# EXHIBIT B-2A

## KTVU Redactions
to Umer Hayat Transcript

## Interview of Umer Hayat, 06/04/2005

### Legend

| | |
|---|---|
| TH: | Timothy M. Harrison |
| GS: | Gary B. Schaaf |
| UH: | Umer Hayat |
| UI: | Unintelligible |
| SW: | Sean Wells |
| HS: | Harry Sweeney |
| UM: | Unknown Male |
| PH: | Phonetic |

06/04/05 19:46

**BEGINNING OF TAPE 1A OF 3B**

TH:     Now, Umer, you, you had some time to think.

UH:     Yeah, I had time, some think, you know.   I'm not lying.

TH:     Ok, well....

UH:     Yes sir

TH:     And we, and we left it off with ...  You know I think we, we, we've got a bridge we've gotta go over, you know.

UH:     Ok

TH:     You say you're not lying

UH:     No.   Put me machine, you know, lie detector.

TH:     I'm going to show you something else first.

UH:     Yes sir, go ahead.

TH:     Like I said before, we crossed the line, you know.

UH:     Yeah

TH:     We crossed the line with your son that we can't return from.

UH:     Ok

TH:     We've uh, we've reached a point here where it's out of our control.   Like I said....

UH:     Yes sir

TH:     It's above my head, things are probably above your head at this point,

UH:     Yes, sir

TH:     But we want to remember our loyalties....

1

**Interview of Umer Hayat, 06/04/2005**

| | |
|---|---|
| UH: | (Nodding) (Affirmative) |
| TH: | you know to our God, |
| UH: | Yes, absolutely, there's a God watching us you know. |
| TH: | And our families |
| UH: | Yes, yes, everything. Yes sir |
| TH: | And we want to put these.... |
| UH: | Yes sir |
| TH: | groups where they belong at number three, |
| UH: | Yes, sir |
| TH: | And these camps, |
| UH: | Yes, sir |
| TH: | And we want the truth. |
| UH: | Yes, I'm going to tell you truth. |
| TH: | Ok, so I'm going to show ya what I mean about the line we have crossed and this is just part of what we've seen. |
| UH: | Yes, sir |
| TH: | Part of what Hamid's told us about..... |
| UH: | Ok |
| TH: | and, I want you, I want you to, before you open, you're going to watch this and before you open your mouth.... |
| UH: | Ok sir. |
| TH: | I want you to think very hard. |
| UH: | Ok, sir |
| TH: | About being honest with me. |
| UH: | Ok, yea, i'm |
| TH: | Because...... |
| UH: | being honest with you, honest to God, you know |
| TH: | I, I tell you, we've gone across a line, the line, there's no going back from. |
| UH: | (Sighs) |

2

**Interview of Umer Hayat, 06/04/2005**

| | | |
|---|---|---|
| TH: | So, and I, I, know you want to know what I know, you know, that's natural.... |
| UH: | No, no |
| TH: | but this, this you're going to see and I don't want you to talk until you're ready to talk the truth, all right? |
| UH: | I will talk.. |
| TH: | I think it's going to be clear to you. |
| UH: | I will, I will talk to you truth, sir.   This is my best knowledge from.... |
| GS: | (UI) |
| UH: | The God. You know, that's it. I can't say anything like, you know, that's not my knowledge |
| GS: | Well, uh, Hamid, ur ah, Umer, let me, let me tell you, I've been, since uh, you've been talking to other people, I've been talking to your son. |
| UH: | All right, sir. |
| GS: | Your son's been telling me the truth... |
| UH: | Ok |
| GS: | Ok and it doesn't sound like what you're saying is the truth.   They're two different things, Ok? |
| UH: | Sir, |
| GS: | So I spent, let me just tell you, I spent, I, I spent the last couple hours talking to your son, everything that he did, |
| UH: | Ok, sir |
| GS: | when he was overseas. |
| UH: | All right, sir. |
| GS: | Ok?  That's different from what you're saying. |
| UH: | Yeah, but, I been here, you know, I don't know what it did my son, is there, you know. |
| GS: | Please don't lie to me.  So don't start with I don't, I don't |
| UH: | I swear to God |
| GS: | Don't do that.  Don't do that because you're hurting yourself by doing that. Ok? You're swearing to God when it's not true, so don't do that, I mean if you..... |
| UH: | Yes, yes |

3

Interview of Umer Hayat, 06/04/2005

GS:     Just tell the truth.

UH:     Yes, sir.

GS:     Ok?

UH:     Yes sir

TH:     You're going to walk away from this with loyalties to your God, to your family, but, but you're going to leave telling us the truth.

UH:     Yes, sir

TH:     Because you're going to see that's the only way.

UH:     Yes, sir.  Yes sir

TH:     We know the truth?

UH:     Yes, sir

TH:     It's time for all of us to share in that.

UH:     Yes, sir

TH:     And move on, because

UH:     Absolutely.   I am.....

TH:     You have not crossed that line where you....

UH:     I am ready, sir

TH:     can't turn back.

UH:     No

TH:     We started off on a bad foot back there.

UH:     Yes, sir.  I'm ready, sir.  Yes

TH:     And now we want to set things right.

UH:     Yes, sir

TH:     All right?

UH:     Yes, sir

TH:     Just watch this for a minute.  Remember what I said, don't talk until you're ready to say the truth.

UH:     OK Sir.

4

### Interview of Umer Hayat, 06/04/2005

TH:    Your son was over there for quite a while.

UH:    (Nods)

TH:    I, I know he's at a time in his life where he's trying to get his, his act together and you're trying to help him in that.

UH:    Yes, that's true.  Yes sir.

GS:    He went to training camp....

UH:    (Nods) Yes sir

GS:    and they trained him, it's a, it's a terrorist Mujahideen training camp.

UH:    That's true.  Yes

GS:    So that's, it's different than what you've been talking about before.

UH:    I'm telling you now truth...  (UI)

GS:    Well, you - then tell us the truth and stop keeping everyone around here with lies.

UH:    Yes, sir he went to the camp and he training, yes.   He went to training over there.

GS:    Tell me about it.  You tell me about it.  You tell...  Because you need to make it up to us.....

UH:    Yes sir

GS:    You understand that?

UH:    Yes sir

GS:    Because you've been lying to us.....

UH:    No

GS:    and wasting our time.

UH:    No

GS:    So tell us all about the truth....

UH:    Yeah

GS:    what he did, and what he told you, and you know all about it.  So tell us.

UH:    He tell me that I'm went to that camp, you know, for training to uh ...  make a jihad, or you know....

**Interview of Umer Hayat, 06/04/2005**

| | | |
|---|---|---|
| GS: | Yes |
| UH: | Mujahideen, whatever, you know? |
| GS: | Right. |
| UH: | But when he tell me that I told him you went there already to the camp. |
| GS: | What's that? |
| UH: | You went already there to the camp, you know?  To my son. |
| GS: | You went al, oh, you went already to the camp. |
| UH: | Why you, why you went to the camp.. |
| GS: | Right, right, why did you go to the camp? |
| UH: | why you go he say, I'm training for Jihad.   He don't say like I'm training against American or you know like that.   I say whatever you did, that's uh wrong. |
| GS: | Right |
| UH: | You know, you should not go to the camp. |
| TH: | Remember here, we're talking about a couple of hours of talking here. |
| UH: | Ok sir |
| TH: | And we know a lot more |
| UH: | Yes sir |
| TH: | A lot more detail |
| UH: | Yes sir |
| TH: | This wasn't his first camp he went to.   This wasn't the first time he's been to camp. |
| UH: | Then he, he, he just tell me, to that camp, you know, he went to the camp. |
| UH: | Ok |
| GS: | you need to stop lying. |
| UH: | Ok |
| GS: | But, but, but, it wasn't, this went on for a long time.   All about, not just this camp most recently |
| UH: | Ok |

**Interview of Umer Hayat, 06/04/2005**

GS:   Because he just went to camp

UH:   Ok

GS:   So, there's there's other things.   So we want you, to tell us.....

UH:   ....like.....

GS:   tell us about, first of all, tell us what he told you about this most recent camp.

UH:   Well, he went there and he said I, I learning the, you know to how the training to attack to the, you know, to the enemy, you know........

GS:   Uh huh

UH:   To the people against Islam.

GS:   Uh huh

UH:   Ok

GS:   Right

UH:   That's what he tell me, but,

GS:   Ok, but the enemy is, uh, now he's, he's, you know, he's got some confusion obviously, because the enemy, is

UH:   Ok

GS:   they teach at these camps, the enemy is the United States.  That's what it is.

UH:   (Nods)

UH:   Yes, yes, that 's what it is.

GS:   Correct

UH:   Yes, correct sir

GS:   Yeah, so when he says I want to bring Jihad to the enemy, he's taking Jihad to the United States.

UH:   Yes, correct.

GS:   And so, do you see why we have a problem.......

UH:   Yes.

GS:   With this, I mean, it's  yeah, this is where, now we have a problem.

UH:   Yes

GS:   Your son went to training camp....

7

### Interview of Umer Hayat, 06/04/2005

UH:     Yes, yes

GS:     ... to learn Jihad against the United States.

UH:     Yes, sir

GS:     And he told you that.

UH:     Yes

GS:     And then he's here in the United States.

UH:     Yes, sir.

GS:     Tell me what else he told you.  What did you te, what, what conversation did you have about that?

UH:     Uh, I told him by personally mine, you know.....

GS:     Um hum

UH:      myself, I told him you go this time to those camp but next time I don't want you to see to those camp, to go again.

TH:     All right, let's start with simple questions.   How long was he at the camp? How long was he actually there?

UH:     Uh, how long, I think he spend, I don't know, some week, I'm not sure how many week.

TH:     You were there.   You said, you told me you.....

UH:     I was in my house.

TH:     didn't do much else while you were there, other than go to your house, go to the Masjid....

UH:     He was.........

TH:     and not just take care of your wife

UH:     Yes.

TH:     You know

UH:     Yes

TH:     He was gone for quite a while, me, remember,

UH:     After, before he married, sir

GS:     Before the marriage.

UH:     Yes

8

## Interview of Umer Hayat, 06/04/2005

| | | |
|---|---|---|
| GS: | He was gone for quite a while because he was where? |
| UH: | Yes, he was in, somewhere in Rawalpindi |
| GS: | And then, from Rawalpindi, he then, and then he was where?  In a training camp. |
| UH: | Training camp.  Yes. |
| GS: | Right.   So he's gone away from you for a long period of time. |
| UH: | Yes.  Yes sir, yes sir |
| GS: | So, tell us about it.   What, how long was he in camp? |
| TH: | You said it was before the marriage, at one time. |
| UH: | Before the marriage. |
| TH: | So what time, what time of the year was that? |
| UH: | That was maybe, I don't know which year, I'm not remembering that year, but, it's not that. |
| TH: | Was it before Ramadan? After Ramadan? Was it... |
| UH: | No, was before Ramadan.  Not at Ramadan he was stay home.  Ramadan, he was in Behboodi |
| TH: | You don't remember when he got married? |
| UH: | Uh, he's married on December |
| TH: | December, 2000..... |
| UH: | Yeah |
| GS: | Just this last year. |
| UH: | Yes |
| GS: | Well, it's not, it's - Ok. |
| UH: | Yes, after Ramadan he married, you know? |
| GS: | Right. |
| UH: | Ramadan is passed.  After Eid, you know.  We call it Eid, and the Eid was come.   Uh, uh, before Ramadan, like I say, you know, he went to those...(UI). |
| TH: | So was he in the camp that month then?  In December? |
| UH: | Uh, I think so, yes sir.   Yeah. |

9

Interview of Umer Hayat, 06/04/2005

TH:     And when did he leave to go to the camp?  How many weeks, months, or...

UH:     uh, I guess he leave in,

TH:     October?  So,

UH:     Or September

TH:     September or October?

UH:     I'm not exactly, you know, (points to head), I mean, you know, I don't know if he go to that camp, you know?  But when he come back he was telling me that.   I told him you did mistake.

GS:     What did he tell you about the camp?  He obviously told you he went to a Jihad camp where, where the enemy is, they teach people how to kill Americans.

UH:     No.  I mean, this is a little bit different.  Because he's, uh in a, in a, Kashmir fighting right now with India, you know.

GS:     Right

UH:     Mujahideen, Kashmir....

GS:     Right

UH:     he went to that camp, you know.

UH:     Ok

GS:     So don't tell me, don't try to say it's

UH:     OK

GS:     just about Kashmir

UH:     . No, no, uh, no, no whatever is going on,

GS:     Ok.

UH:     ok sir.

GS:     All right?  So, when he, uh, what, what did he learn at the camp?  Tell me what he learned at the camp.  He learned how to fight, right?  Learned how

UH:     Yes.

GS:      to shoot guns.

UH:     Yes, yes.

UH:     Yes, yes, yes.

GS:     What did he tell you he learned?

10

### Interview of Umer Hayat, 06/04/2005

1

2   UH:        That's what he tell me,

3   GS:        What?

4   UH:        Like, shooting

5   GS:        Yes,

6   UH:        You know, how you gonna to kill the enemy

7   GS:        Right

8   UH:        How you gonna to attack to the enemy, you know fighting and shooting, you
9              know, like this.

10  GS:        Right

11  UH:        I say you hurt me.   You hurt personally.   I not expecting from you that kind
            of stuff.   Whatever you did.

12  TH:        Who ran, who ran this camp?   That's a simple question.   Who ran this
13             camp?

14  UH:        Uh, there is a, what do they call him, Jamaat Islami.

15  TH:        Jamaat

16  UH:        Jamaat Islami

17  TH:        JI.  Jamaat Islami

18  UH:        Jaamat Islami, yes.

19  TH:        Ok

20  UH:        This uh ahhh.., this a religion people, uh..., his name is Qazi Hussain Ahmed
            (ph).

21  TH:        Qazi Hussain Ahmed (ph).

22  UH:        Yes sir.   They running those camps, still in Pakistan.  Yes, they still running
23             and they, they claiming to the  people we training people for the kashmir to
            fight with the India.

24  GS:        That's not all they're telling people, you know that, so.....don't

25  UH:        Yeah, yeah

26  GS:        don't try to say........

27  UH:        No, I mean,

28  GS:        to make........

Interview of Umer Hayat, 06/04/2005

1

2    UH:     Personally, I don't go over there in the camp.

3    GS:     But you know, that you're trying to throw little things in here to make it sound
             better....

4    UH:     Ok

5    GS:      because everybody knows there's a problem in Kashmir.

6    UH:     Yes.

7    GS:     But nobody wants to say, you don't want to say that, I mean, but that's not
8            the truth.   You know?  That's not the truth.   I know that part of the reason
             people go to camp is because of Kashmir, but that's not the only reason.   I
9            mean, they, you know people go to learn how to kill, uh..how to participate
             in Jihad.   And Jihad happens in lots of places.....

10   UH:     (Nods) Yes

11   GS:     Only one place is Kashmir.

12   UH:     Yes

13   GS:      But they teach them how to do Jihad in Afghanistan -

14   UH:     Afghanistan

15   GS:     Where else?

16   UH:     Iraq

17   GS:     Iraq

18   UH:     Yeah, and uh,

19   GS:     Palestine

20   UH:     Palestine, yes

21   GS:     Yes

22   UH:     Yes, those are the most......

23   GS:     Chechnya

24   UH:     Chechnya, yes

25   GS:     All those things are covered at the camp.

26   UH:     All those things........

27   GS:     You know that

28   UH:     Yes sir

12

## Interview of Umer Hayat, 06/04/2005

| | |
|---|---|
| GS: | Ok. So when you say oh, this, uh it's a JI camp about Kashmir, that's not the whole truth. That's not the whole truth. The whole truth is that these camps, uh, fas... that, they help the Jihad in all these places...... |
| UH: | (Nodding his head in agreement) |
| GS: | Is that right? |
| UH: | Yes, yes, yes. |
| GS: | Am I right? |
| TH: | (UI) |
| UH: | Yes. You are right, sir. You are right. Yes, you are right. |
| TH: | Yeah, so don't play those games. We both see you thinking, |
| UH: | No, I'm |
| TH: | You're looking for a hole..... |
| UH: | You gave me a time, right |
| TH: | You're looking for a hole....you did this in the other room |
| UH: | Yes |
| TH: | You're looking for a hole you can jump into. |
| UH: | Yes |
| TH: | But you forgetting some important things here. |
| UH: | But that's why you gave me a time. |
| TH: | I gave you time to think about it...... |
| UH: | Yes |
| TH: | because I want us to be honest with each other. |
| UH: | Now I tell you truth, you know, like I telling you, you know he ran that.... |
| TH: | Naaa, I still feel like you're holding back and |
| UH: | Like how? What you want to tell me, go ahead. |
| TH: | We're , you know, you're trying to hide behind a different group or or say its just this kind of fight. I want you to be straight, completely. I don't want you to forget that we've got a couple of hours of tape here. |
| UH: | Yes sir |
| TH: | We have people overseas who tell us things. |

13

**Interview of Umer Hayat, 06/04/2005**

| | | |
|---|---|---|
| 1 | | |
| 2 | UH: | Ok |
| 3 | TH: | That are very clear, you know.. |
| 4 | UH: | Ok, now, Ok |
| 5 | TH: | And....... |
| 6 | UH: | Ok, go ahead |
| 7 | TH: | I don't want you to go down that road again. |
| 8 | UH: | No |
| 9 | TH: | Of trying to find another way, other way out. |
| 10 | UH: | No, no |
| 11 | TH: | It's, we've already..... |
| 12 | UH: | Yes |
| 13 | TH: | We're already there. |
| 14 | UH: | Yes |
| 15 | TH: | All right? |
| 16 | UH: | (Nodding his head in agreement) Ok. |
| 17 | TH: | Alright, so, he was, he was in camp, this camp is JI.  You want to call it JI....was, was there another group that ran this camp?  Was there anybody else responsible for this camp? |
| 18 | | |
| 19 | UH: | Uh, there is a lot of, a lot of, lot of those uh ... religion people, you know. |
| 20 | GS: | What are the other names? Because the reason you're saying JI, is because JI, is one that you don't care about |
| 21 | UH: | Jamaat-Ulema-Islami |
| 22 | GS: | I know who they are, Jamaat-Ulema, J-U-I. |
| 23 | TH: | JUI.  We talked about that before. |
| 24 | UH: | Yes |
| 25 | TH: | Fazlur Rehman? |
| 26 | UH: | Yes, Fazlur Rehman |
| 27 | GS: | So, Fazlur Rehman's group |
| 28 | UH: | Yes, sir |

14

## Interview of Umer Hayat, 06/04/2005

1

2  GS: Give me...so, who else sends people to those camps?  To that camp?

3  UH: Uh, who else?

4  GS: What other groups?

5  UH: Mostly this guy.  Fazlur Rehman

6  GS: Fazlur Rehman?

7  UH: Fazlur Rehman

8  GS: Well you just said the JI guy's name Mazood..........

9  UH: No, Jamaat-Islami also doing this.

10  GS: Ok.

11  UH: Yes.  Qazi Hussain Ahmed.

12  GS: And Fazlur Rehman.  Do they get along with each other?

13  UH: They, they friends.

14  GS: They're friends.

15  UH: Yeah, right now, they get together, you know.  They, they, they politics too, both of them, but they get together.

16  GS: They're MMA.....

17  UH: MMA..........

18  GS: but they also are Jihadis, aren't they?

19  UH: Yes, yes.

20  GS: Absolutely....

21  UH: (Nods head)...(UI)

22  GS: We know a lot about this.  Not only from this, but we, so don't try to lie to us.

23  UH: No, no

24  GS: 'Cuz I can smell it coming.

25  UH: No.  No, that's true, yeah.  They are, you know, both together and they train
26      the people in Pakistan in the camp.   There is a lot of camp and it is not one
        camp like we talking about.

27  GS: Lot of camps

28  UH: Lot of camps.   There is maybe, I can say, hundred camp, you know.

15

## Interview of Umer Hayat, 06/04/2005

| | | |
|---|---|---|
| 1 | | |
| 2 | TH: | Which ones have you been to? |
| 3 | UH: | I been, the one he went to, that uh, I forgot the name.   Uh...the one that's Fazlur Rehman, you know. |
| 4 | TH: | The one that your son trained in? |
| 5 | UH: | Yes. |
| 6 | TH: | You've been in that camp...... |
| 7 | UH: | (Nodding in agreement) |
| 8 | TH: | When did you go? |
| 9 | UH: | When? Which month? |
| 10 | TH: | Yes |
| 11 / 12 | UH: | I went there in uh...after when he left.   He come back.   September I went there.   You know.   I visit and I saw what it was like. |
| 13 | TH: | September of 2000 |
| 14 | UH: | Yeah. |
| 15 | TH: | ...4 |
| 16 | UH: | 4 sir. |
| 17 | TH: | Ok.   So, so tell us let's talk about what you saw at the camp. |
| 18 | UH: | I saw, uh, you know they put the, that uh...cover to the people...... (gestures, as if putting something over his head.) |
| 19 | GS: | Masks? |
| 20 | UH: | Like, like Ninja Turtle..... |
| 21 | GS: | Right |
| 22 / 23 / 24 | UH: | You know. Like this kind and they gotta they got swords, you know, and they was train with each other how they do this and you know, then they give each other, gun and how you gonna uh...uh, on the water you know, like the river, how you gonna pass that.   You know, they was, they was showing to them those kind of stuff. |
| 25 | GS: | They're teaching them; training them. |
| 26 | UH: | Teaching and training camp, yes sir. |
| 27 | GS: | Who, who did you go there with? |
| 28 | UH: | I go with uh...my friend of mine.   He is living in Pindi. |

16

## Interview of Umer Hayat, 06/04/2005

GS:     Did you go back with Umer or Hamid?  Did Hamid go with you?

UH:     No, no, not Hamid.   That was uh,  my uh father-in-law, his driver you know.

TH:     The father-in-law, politician you talked about?

UH:     Jamaat-Ulema-Islami

TH:     Say his name for me again if you would

UH:     Ah, Saeed-ur-Rehman

TH:     Saeed-ur-Rehman

GS:     Saeed-ur-Rehman

UH:     Qari Saeed-ur-Rehman

GS/TH:   Qari Saeed-ur-Rehman

UH:     Yes sir

GS:     Very famous?

UH:     Yes sir, very famous man

GS:     That's your father-in-law?

UH:     Father-in-law

TH:     And he's a politician famous.

UH:     He's a politician, yeah, he is, I mean, he's not ...

TH:     He's famous for a lot of other things too.

UH:     He's not been this year and last year but, yeah, he was in the politician.

GS:     But he's a, he's  Hazrat, he's very famous

UH:     Hazrat is very famous.

GS:     Right

UH:     Yeah, like this is a respectable name.

GS:     Right

UH:     Hazrat Maulana Saeed-ur-Rehman.

GS:     Right

UH:     Hazrat Maulana Fazlur Rehman.

GS:     Right

17

## Interview of Umer Hayat, 06/04/2005

| | | |
|---|---|---|
| 1 | | |
| 2 | UH: | Hazrat Maulana Qazi Hussain Ahmed |
| 3 | GS: | Right |
| 4 | UH: | That's for the respectful name, you know. |
| 5 | GS: | Right |
| 6 | UH: | Yeah, they do have a camp in Pakistan.  A lot of them. |
| 7 | GS: | Uh huh...and your father, so, so your father-in-law's uh camp is the camp that Hamid went to. |
| 8 | UH: | Yes sir. |
| 9 | GS: | Ok.  He runs, he, he sends some of his students to this camp? |
| 10 | UH: | Uh, from the Madrassah? |
| 11 | GS: | Yes |
| 12 | UH: | Yes |
| 13 | GS: | So, so these students go these, these, the students go from Pindi.... |
| 14 | UH: | Yes |
| 15 | GS: | ...from Madrassah in Pindi, to this camp. |
| 16 | UH: | Yes sir |
| 17 | GS: | to learn how to fight Jihad |
| 18 | UH: | How, yes sir |
| 19 | GS: | Ok, and so you went to kind of inspect or to watch this with your father-in-law. |
| 20 | | |
| 21 | UH: | I, yeah, yeah |
| 22 | TH: | And which Madrassah is that they're, coming out of to go to? |
| 23 | UH: | Uh, this Madrassah in Sadar (ph), they call it Caintt (ph).  The English word is Caintt (ph).  But Urdu word is Sadar (ph). |
| 24 | TH: | Sadar (ph)? |
| 25 | UH: | Sadar (ph).  Sadar (ph), It's just a name. |
| 26 | TH: | Ok |
| 27 | UH: | The Madrassah name is Jamia Islamia. |
| 28 | TH: | Jamia Islamia. |

18

Interview of Umer Hayat, 06/04/2005

| | |
|---|---|
| UH: | Jamia Islamia. |
| TH: | Ok, they also call it Sadar (ph)? |
| UH: | No.   The town.   Like we have a Lodi, you have a Sacramento.... |
| TH: | That's fine, it's in, in Sadar (ph). |
| UH: | You know, Jamia Islamia, |
| TH: | Ok, so, this person that works for Saeed-ur-Rehman took you to the camp? This friend?  What was his name again? |
| UH: | He took me, he took me |
| TH: | Right.   What was the name of the friend again? |
| UH: | Uh, his name is Hakim Khan (ph) |
| TH: | Hakim Khan (ph)? |
| UH: | Yes sir |
| GS: | Hakim Khan (ph)? |
| UH: | Khan, last name is Khan, first name is Hakim (ph). |
| GS: | Hakim (ph). |
| UH: | Yes sir, the |
| GS: | Is he from the United States also? |
| UH: | No sir, he's from Pakistan. |
| GS: | From Pindi? |
| UH: | Yeah, he's, uh, from Pindi, yes. |
| TH: | Has he been to the U.S.  before? |
| UH: | He's from Pindi.   His village name is ma..madr..(UI)...no, he never, nobody help him.. |
| TH: | Uh huh. |
| UH: | Here to, you know, bring him here. |
| TH: | But uh, so, your family knows him well then? |
| UH: | Yeah, he's my father-in-law, father-in-law driver. |
| TH: | Driver? |
| UH: | Yeah |

### Interview of Umer Hayat, 06/04/2005

TH:     Ok.   Drives for Saeed-ur-Rehman?

UH:     Driver like a Land Cruiser, or

GS:     Security guard? Bodyguard?

UH:     Not, not a security guard but he is driver.

TH:     Um, hm

UH:     Permanent driver from thirty years, thirty-five years.

GS:     Does your father-in-law, most Hazrats have security too.  Does he have, like uh,

UH:     No, he don't have a, security, sir

GS:     Doesn't have security

UH:     Government offer him but he say no, I don't want that.

GS:     So the government, ISI, told him he could have security or......

UH:     He have to have security.   That's what ISI or we call him, uh, uh, the in charge of the police, they call him DC, DC.

TH:     (UI)

UH:     Huh?

TH:     (UI) go ahead

UH:      DC offer him...you need the security because somebody going to kill you.

GS:     Um, hm

UH:     And he's, he's recruit that.  But for (UI) time he have, uh, one policeman with him all the time you know on the white (gestures to his clothing), like uh undercover you call it, you know.

GS:     Uh huh.

UH:     With him

GS:     Who's after him?  Who, who might hurt your father-in-law?

UH:     Uh, that's what they not told him, who's going to do, but somebody they, they, the police told him somebody is, ah........

GS:     Shiites?

UH:     Watching, yeah

GS:     Shiites.

20

### Interview of Umer Hayat, 06/04/2005

| | | |
|---|---|---|
| 1 | | |
| 2 | UH: | Maybe Shiites.  I'm 95%, you know.  I say Shiites.  Shiites, Muslim, maybe kill you.   But he say, I don't care if they want to kill me. |
| 3 | GS: | So let's go back to, so your father, let's go back to the camp.  So you go in, after Hamid comes home.. |
| 4 | | |
| 5 | UH: | Yes, sir |
| 6 | GS: | Um, now you, now, time to be honest here. |
| 7 | UH: | Honest.  (Nods head in agreement.) |
| 8 | GS: | Ok? |
| 9 | UH: | Yes, absolutely...(IA.) |
| 10 | TH: | Trying to build that bridge back but its not, it's not complete. |
| 11 | UH: | Ok, you go ahead tell me what you say. |
| 12 | GS: | That wasn't the first time that you went to the camp.   Ever.   I know that.  You've been to the camp a bunch of times..... |
| 13 | UH: | Yes |
| 14 | GS: | Right? |
| 15 | UH: | Yes |
| 16 | GS: | How many times have you been to the camp? |
| 17 | UH: | Uh, I don't count it but was many times. |
| 18 | GS: | Many, many times. |
| 19 | UH: | Right |
| 20 | GS: | To camp to watch what goes on. |
| 21 | UH: | Yes |
| 22 | GS: | And for the years, I mean you're, you're, you're, how old are you now? |
| 23 | UH: | Forty-five |
| 24 | GS: | Forty-five.   So you've been to camp way, eh, eh, eh, you know, back, years ago. |
| 25 | | |
| 26 | UH: | Yes |
| 27 | GS: | So you know, when you go to Pindi with your father-in-law, you go check on the camp. |
| 28 | UH: | Yes |

21

Interview of Umer Hayat, 06/04/2005

| | | |
|---|---|---|
| 1 | | |
| 2 | GS: | So, has that, what, how many other camps have you been to? |
| 3 | UH: | Besides this camp? |
| 4 | GS: | Yes |
| 5 | UH: | One-two-three |
| 6 | GS: | Three other camps. |
| 7 | UH: | Yes, three other camps.   At least. |
| 8 | GS: | At least |
| 9 | UH: | Yes. |
| 10 | GS: | And how many did you go, how many, just recently? How many camps have you been to when you were home? Did you just go to this one camp or you went to more than one camp? Did you, did you tour several camps? |
| 11 | | |
| 12 | UH: | No, like I go, today I go in camp. |
| 13 | GS: | Um hum, you know |
| 14 | UH: | Tomorrow I go the other camp, you know. |
| 15 | GS: | Um hum. |
| 16 | TH: | Right |
| 17 | UH: | Like that |
| 18 | TH: | So on this last trip, did you go to all four of those camps again? |
| 19 | UH: | Yes sir |
| 20 | TH: | Um, what was the most recent one you've been to?  What was the last one you went to other than - |
| 21 | | |
| 22 | UH: | Like which month you mean? |
| 23 | TH: | Ah, yea, yeah... |
| 24 | UH: | Which year, which month? |
| 25 | TH: | Which year, which month? |
| 26 | UH: | I left from here in 19-, last year, before last year so I don't know which one is that, 19.......... |
| 27 | GS: | 2003? |
| 28 | TH: | Uh huh, |

22

### Interview of Umer Hayat, 06/04/2005

| | | |
|---|---|---|
| 1 | | |
| 2 | UH: | Yeah and I was there in 2004, one year and six months.   Pakistan |
| 3 | GS: | And you went to four camps in that time? Or more? |
| 4 | UH: | More than that, |
| 5 | GS: | Yeah, several, bunch of camps |
| 6 | UH: | Yeah, bunch of camps.   There is a lot of camps |
| 7 | GS: | And you go, when you go into the camps, what do you do at the camps? |
| 8 | UH: | I watching, you know, what they doing. |
| 9 | GS: | Right |
| 10 | UH: | You know, I don't recognize the face because they cover the face, you know. |
| 11 | GS: | Right |
| 12 | UH: | And they like a Ninja, you know? |
| 13 | GS: | Right |
| 14 | UH: | They was... |
| 15 | TH: | Did they allow you to go when your son's there?  Would they allow you to go while your son's there? |
| 16 | | |
| 17 | GS: | Did you get to watch Hamid? |
| 18 | UH: | No, no |
| 19 | GS: | How come? |
| 20 | UH: | Well, he was not here, then I was going there, you know? By the time. |
| 21 | GS: | Right |
| 22 | UH: | Yeah |
| 23 | TH: | Was it, was it Hakim's idea to go over to the camp or was it yours to, you just wanted to see what was going on? |
| 24 | UH: | No, I just wanted to see too. |
| 25 | TH: | You want to see, so, so they, Hakim, take me to the camp |
| 26 | UH: | Yeah and seeing what they doing inside, you know.   I watching them one hour, one and a half hour. |
| 27 | | |
| 28 | GS: | You see ..........., and at camps |
| | UH: | Like at the gate, you know, watching from here, |

23

**Interview of Umer Hayat, 06/04/2005**

GS:  Right.

UH:  There was security guard.

GS:  You see they shooting guns and you hear

UH:  They shooting guns

GS:  Hear explosion (makes an explosion sound)

UH:  Yeah

TH:  Did you see what kind...........

UH:  Whatever like a terrorist, doing you know. They was trying to learn that kind of stuff.

GS:  Learn all that terrorist stuff.

UH:  Yes sir.

GS:  And, how did you know, uh, that you were, you went to all these different camps. How did you know which one was Hamid's camp? Because, because he told you the name of it, or how did you know which ones..........

UH:  Yeah, he told me the name,

GS:  How did you know that was it cause, so you recognized......

UH:  He told me

GS:  ... he described it?

UH:  He told me. He showed me where its at.

GS:  So did he ever take you to that camp to show you that camp?

UH:  Well he, no, his uh father-in-law, his grandfather's uh driver take me to over there because he knows where the camp is.

GS:  He knows where the camp is. He knew where the camp Hamid went to.

UH:  Yes.

GS:  Because the family knew Hamid was going to camp.

UH:  Yeah.

GS:  Right.

TH:  When you drive to these camps, do you have to be careful about, uh, Pakistani military following you? Is it, is it a very careful thing to make sure that you're not followed?

24

### Interview of Umer Hayat, 06/04/2005

| | | |
|---|---|---|
| UH: | No, Pakistani, Pakistani military was not there. |
| TH: | No Pakistani, no ISI, |
| UH: | Uh, I don't know but nobody stop me you know.  Nobody stop me where you going?  where you come from?  You know? |
| GS: | Does ISI care about the camps? |
| UH: | Uh, they still working on it.   Yeah, they, they, they care. |
| GS: | They, they like the camps? |
| UH: | No, no, no |
| TH: | They know where the camp is? |
| UH: | They know, they know where the camp is. |
| TH: | They know it is there. |
| UH: | They know, the ISI know.   Pakistani government know, wherever is the camp you know? |
| GS: | Why don't they do anything?  Cause there, are they, cause there, they want the camps.   Do they want the camps, or do they not want the camps. |
| UH: | They want the camp, that's why they they don't destroy those camp.  You know, still Musharaff is telling on TV, I destroy all the terrorist camp, but no, they're still there. |
| TH: | They're still there. |
| UH: | Yeah, they're still there. |
| TH: | So tell us more about what you see at the camps, you know.   They, they don't let you in? You've been to the camps before.   They.......... |
| UH: | No, they don't let me in like, uh.......... |
| TH: | I would think they'd let you right in.......... |
| GS: | That's not true so don't tell us they don't let you in. |
| UH: | What?........what do you mean? |
| GS: | Well, they, of course you go into camps. |
| UH: | (Nods) Yeah |
| TH: | You can't just walk through the gate. |
| UH: | Yeah, I watch.  Yeah |
| TH: | They let you in.  And you're there with Hakim (ph) Khan..... |

25

Interview of Umer Hayat, 06/04/2005

| | | |
|---|---|---|
| UH: | Yeah, yeah |
| TH: | .... the driver |
| UH: | Yeah, yeah |
| TH: | They, they wouldn't make you stand at the gate, that's disrespectful. |
| GS: | He's a, he's a, he's a special person.... |
| UH: | Yeah |
| GS: | ...so he sits down and has.... |
| UH: | No |
| GS: | ....chai and all that. |
| UH: | Yeah, he told them this from, you know |
| GS: | Right. |
| UH: | His father-in-law, uhhh, what they call it, father-in-law, uh son-in-law, you know, and he wanta, see what you guys are doing. |
| GS: | Um hum |
| UH; | So he say......... |
| GS: | Come on in? |
| UH: | Yeah, come on in. |
| GS: | Right. |
| UH: | Yeah |
| GS: | So what, so what do you see at the camps?  Tell us so, so....... |
| UH: | Uhh, they was, uh, you know, they putting something and shooting, learning how to shoot, (gestures as if holding a gun and pointing it) |
| GS: | What kind of guns? |
| UH: | They calling uh, MM, MM shotguns.   They calling in Pakistan.  That uh... |
| GS: | Kalishnikovs? |
| UH: | Ka..here you go, kalishnikov. |
| TH: | Ok, Kalishnikov. |
| UH: | Kalishnikov, yeah |
| GS: | So you see those? |

26

Interview of Umer Hayat, 06/04/2005

UH:      Yeah

TH:      Did you get to sh-

GS:      What do these, what do those look like?

UH:      Kalishnikov

GS:      Yeah

UH:      Well it's putting from the back like so many bullet, you know in there.   Like a  machine, you know. (Gestures as if shooting an automatic weapon.)

GS:      Yeah, right

TH:      Were they shooting at targets or was it uh

UH:      They shooting at targets.

TH:      What kind of targets?

UH:      Like they, what they, you can call them, uh, like uh, we call them in Urdu Boot (ph).  You know Boot (ph), mean like dummy.

TH:      Um hum.

UH:      They make those dummy.

UH:      They shoot you know.   Whatever they want to shoot at, you know.   They want to make perfect, uh, what you call it?.............I mean  (gestures as if shooting a rifle).

GS:      Perfect target shots.

UH:      Yeah.    If they want a shot here (points to head).

GS:      Good shots, they want a good shot.

UH:      Or if they want a shot here (points to chest, heart area).

GS:      Right.

UH:      Or if they wanta shot here (points to stomach area).

GS:      Yeah.

TH:      They, they stand over them and tell them, instruct them, say hey, you shoot these spots, these are good spots to hit.

UH:      Yes, yes

TH:      Did you hear, what else were they telling the students?

UH:      Uh, they was telling them a lot of stuff.

27

### Interview of Umer Hayat, 06/04/2005

1

2   TH:      I mean, was it a big class?  Was it many people shooting?

3   UH:      Oh, it was a lot of people man.  Uh...

4   TH:      How many?  What's alot?

5   UH:      It was a hundred, hundred, hundred

6   TH:      Hundred?

7   UH:      Yeah.  Thousand, thousand I mean.  People inside in the camp.  It was a big camp, you know..

8   (Umer's cellular telephone rings)

9
    TH:      And uh, remember this is important.  So uh, we talked about that.  Um, a thousand people here in the camp, and in this camp is a ......
10

11  UH:      Yes.  Underground camp, you know?  Like you can see like this, but it's under (Gestures as if something is underground), like in the basement, you know?  They.
12

13  TH:      It's in a building?

14  UH:      It's in a building

15  TH:      Ok, so you, you actually went into a building, down, down stairs into a basement....

16  UH:      Yes sir

17  TH:      and you could look through gates.....

18  UH:      Yes

19  TH:      and see people shooting?

20  UH:      Yes.

21  TH:      Must have been very loud in there with all the ...

22  UH:      Oh yeah, must been why that's loud you know.  (Gestures, hand to ear.)

23  TH:      Did you get to shoot the guns?  You get to fire them?

24  UH:      I don't, no

25  TH:      No?

26  UH:      I just watching you know.  (Chuckles.)   Yeah, I never got gun in my hand.  But I watch, yes.  And they got swords, sword, you know the - they call it in Urdu.
27

28  GS:      Swords?

28

## Interview of Umer Hayat, 06/04/2005

| | | |
|---|---|---|
| UH: | TALWAR (ph), you know swords? |
| GS: | Right, right, right |
| UH: | And they make a dummy and they (gestures as if swinging a sword to include sound affect) you know, like this. |
| GS: | Practicing |
| UH: | Practicing. |
| TH: | The curved sword?  The uh curved sword, or the flat edge? |
| UH: | No, no, it's like curved. |
| TH: | Curved? |
| UH: | Yes, whatever I saw. |
| TH: | Umm, tell us more about what you saw there.  Tell.. |
| UH: | They got those stick, the long stick... |
| TH: | Um hum |
| UH: | ....you know, how to, like when you want to jump something, they was trying, trying to stick like here and jump maybe uh, sixteen feet over there. |
| TH: | They used it to, like a vaulting pole. |
| UH: | Yes sir |
| TH: | They must have been very tall ceilings.   This is a very deep basement? |
| UH: | Very deep basement, yes.   Very, very deep basement, yes. |
| TH: | And, people know about it but, only you get to go in because you know the driver, you know Hakim Khan (ph), and..... |
| UH: | Yeah |
| TH: | Ok, um, what more did you see?  You saw sticks, you saw swords, you saw... |
| UH: | I saw guns... |
| TH: | Guns |
| UH: | I saw swords, I saw sticks. |
| TH: | Were they having classes?  Were they holding little classes there? |
| UH: | Yes, yes |
| TH: | Did, you take any pictures of this?  Did you uh - |

29

## Interview of Umer Hayat, 06/04/2005

1

2   UH:    No, not allowed to take pictures.

3   TH:    Not allowed to take pictures.

4   UH:    I got a movie camera but they not allow, they took it from me, you know.

5   TH:    Um hum.

6   UH:    They said not allowed, if you want to watch like this, go ahead.   But if you want to take your movie camera or take a picture, no.

7   TH:    Must have been impressive watching all this

8   UH:    Yes, there is a lot of security in the gate you know,

9   TH:    Uh huh.

10  UH:    So....

11  TH:    But you went through the main gate, the front gate, and then......

12  UH:    No, the main gate.

13  TH:    Right, the main gate to the compound.

14  UH:    Yes sir, you know, when you get in like here, we have a main gate you know.

15  TH:    Uh huh.

16  UH:    Like this.

17  TH:    Absolutely.  So, classes.   Anything, what was going on?

18  UH:    Well some went to class, some was shooting, some were doing with the
19         swords, and they have a big, big guy, I don't know who was he, you know.
           He's very tall and he was teaching.......

20  TH:    (UI)

21  UH:    Yeah, he was teaching them.....

22  TH:    Um hum

23  UH:    To how you gonna fight with the enemy.   I don't know.   I don't heard, I
24         mean, American enemy or Kashmir enemy, or Indian enemy but uh they, he
           was telling them, you know?

25  TH:    What kind of people were in the class.   Was it Pakistani people....

26  UH:    Afghani....

27  TH:    ....or was it Americans in the class?

28  UH:    Afghanistani, Chechen, Saudi Arabia and uh,

30

Interview of Umer Hayat, 06/04/2005

TH:     Must have been Americans too.

UH:     Huh?

TH:     Americans?

UH:     Uh, couple of them I saw.   White people.   But they covered you know, I don't know.   But, I...

TH:     They told, they told you about them, though.   They told you that we, we have Americans here, we have Saudis,

UH:     Uhh..., yeah, that's what they told us.   They say Chechen, Saudi Arabia, and ah, Bangladeshi, and uh, Iraqi, and uh, Su, Su, Sy, Syria, what you call them? "Shaam" (Urdu word for Syria).   We call........

GS:     Syrian

UH:     Yeah.   All kind of people, you know? Not.........

GS:     Chechnya

UH:     Chechnyan, yes

GS:     Saudi Arabian,

UH:     Saudi Arabians.

GS:     Syrian,

UH:     Syrians

GS:     Americans,

UH:     Americans

GS:     Uh, Pakistanis

UH:     Pakistanis, yes

GS:     Afghanis

UH:     Afghanis, yes

GS:     ·Uh...

TH:     Bangladeshis?

GS:     Bangladeshis

UH:     Bangladeshis too, yes.

GS:     How about from um, uh, Malaysia?  Malaysia.

UH:     They have some too.

31

Interview of Umer Hayat, 06/04/2005

GS:     Did you see some?

UH:     Yes, very short.   I think they are Malaysian.

GS:     So you saw some people from Southeast Asia?  Some Asian,

UH:     Yes, yes.

GS:     Some look more (gestures to face).

UH:     Yes, but mostly people from Afghanistan.

GS:     Mostly Afghanis?

UH:     Afghani.

GS:     And this was just recently when you went to the camp?

UH:     Yes, yes

GS:     Ok, and, and, uh, and how many people did you see there?  A thousand?

UH:     A thousand, thousand people.

GS:     And there's........

UH:     All the camp, I see, I went to visit, all the camp, I don't see hundred.   But I
        see many, many you know, I don't count it you know,

GS:     Right.

UH:     How many people, but it was hard.  Mostly young people, you know, not like
        my.

TH:     If I gave you a map could you show me on the map where this place is?
        Where this training camp is?

UH:     Uhh, I try.

TH:     The best you can.

UH:     I try...I try

TH:     Ok.  Um......

UH:     I try, yeah, I try..

TH:     These people who were instructing, was it uh, people who, older people who
        had fought in Afghan/Soviet?  People uh, so they had this big guy you saw,
        this big guy you saw, huge guy, was he was from the Afghan/Soviet war
        maybe or?

UH:     He is from Afghanistan, look like to me Pathan (ph).

TH:     Pathan (ph)?  Good fighter?

32

### Interview of Umer Hayat, 06/04/2005

1

2   UH:       Yeah.

3   TH:       Um, these, these instructors, where they uh, how many instructors were there?  Were there –

4   UH:       Lot of them

5   TH:       Lot of them?

6   UH:       Lot of them.  Every have uh...everyone have a different class.

7   TH:       Um hum.

8   UH:       Somebody was showing how to cut the neck you know (gestures with hand).

9   TH:       Uh hum.

10  UH:       The dummy, I mean, uh, with the swords.   Somebody showing how to hit with the stick, the long stick you know, how you can hit somebody....

11

12  TH:       Uh hum.

13  UH:       ....and somebody was showing how you can shoot where you want to shoot it.   You want to shoot it here, or you want to shoot it here and they was watching behind them and they give a machine gun and you know they (imitates machine gun) like this you know, and then they tell them hey you fail.  I told you to shoot this right here.... (points to head)

14

15

16  TH:       Um hum

17  UH:       ....and you shoot it in the stomach.

18  TH:       No good.

19  UH:       Yeah.

20  TH:       What do they do when they miss the target?

21  UH:       They told him again, to try again, try again.

22  TH:       They keep on until they, until they get better.

23  UH:       Yes, until they get better.

24  TH:       How long does it take before these people graduate from the camp?

25  UH:       Uh, it's taking like uh, six months, one year, six months.

26  TH:       Until they're ready?

27  UH:       Until they're ready.

28  TH:       So there's no.....it could be, if you're very good, it could just be a few months?

33

### Interview of Umer Hayat, 06/04/2005

| | | |
|---|---|---|
| 1 | | |
| 2 | UH: | Uh, not a few months.   They can't train with a few months. |
| 3 | TH: | Uh hum, so it's at least how many? |
| 4 | UH: | Six months |
| 5 | TH: | At least six |
| 6 | UH: | At least six months. |
| 7 | TH: | How long did it take for Hamid to go through? |
| 8 | UH: | Uh, how long ago to Hamid get through.  He was not here six months, at least ...(UI) five or six months |
| 9 | GS: | Five or six months? |
| 10 | UH: | Yeah. |
| 11 | TH: | Did he stay at that, did he stay there the whole time?  Was he.........uh, where did he stay? |
| 12 | | |
| 13 | UH: | No he went back to Rawalpindi and to the camp.  You know, like he spend whole day and then he's come back night you know, like this.   Or he gonna come back at night and he come back in the day time you know like this but he spent most the time in the camp. |
| 14 | | |
| 15 | TH: | Most of the time in the camp . . . (UI) |
| 16 | GS: | He spends...stay at...Spend the night in the camp? |
| 17 | UH: | Yes sir.  Yes sir. Yes sir. |
| 18 | TH: | What was, what was the most difficult thing he did while he was there?  He must have talked about that. |
| 19 | | |
| 20 | UH: | He was wondering how they, they teach us.   The training is very tough, you know.... |
| 21 | TH: | Um hum |
| 22 | UH: | ...very hard.  I mean, to stronger people can learn that, you know, to jump, and how to jump the water, and how to be hold this machine gun (gestures as if holding a machine gun). |
| 23 | | |
| 24 | TH: | ...managing rapid fire. |
| 25 | UH: | Yeah, if they say you can't hold it like strong, |
| 26 | TH: | Uh huh. |
| 27 | UH: | You gonna get, you gonna hurt yourself. |
| 28 | TH: | Kick back at you. |

**Interview of Umer Hayat, 06/04/2005**

1

2   UH:    Kick back in your chest.

3   TH:    Um hum

4   UH:    You know, that's what he, he was telling me about that, you know?  And I
        saw it with my own eyes, you know.

5   TH:    So was this, did Ha..was there you know...strength wise you know, he
6          was...you know..it was probably tough for him you know.  But ah....first time,
        you know

7   UH:    No, he spent some time over there, but after that you know.......

8   TH:    Well what happened at the first camp?  He must have been, in six months,
9          must have been, you know, he must have built on the previous time he
        went...to the camp.

10  GS:    Did he learn new stuff this time?  Because this wasn't the only time he went
11         to camp.  He'd gone to camp before.

12  UH:    He learned you know, the swords, the machine gun, and the jump, the stick,
        you know and uh, how to uh make a hole and go, you know.

13  GS:    How to build bombs?

14  UH:    No, not the bomb.

15  GS:    He didn't learn how to build bombs.

16  UH:    He didn't told me about that, the bomb.  But he told me about the hole. How
17         to get the (gestures with hand).

18  GS:    To sneak under?

19  UH:    To sneak, or how you gonna cross the water and when you see, like a big
        river.

20  TH:    This is to get into what?  Give me an example of a target.

21  UH:    Like what?

22  TH:    A target, you know.  If you're crossing water to get somewhere, [UH phone
23         ringing] you're going somewhere, so where are you going, what's your?  So
        where are you trying to get?  Who who...target, I mean, you know, if you
24         want to go use these, you go use these guns somewhere, where are
        you...what are you gonna...what, what are you going to jump over to get
25         there?  What, what fence?  Um.

26  UH:    Like here is, the river........

27  TH:    What kind of target were they training for?

28  UH:    Yeah, they was training for, like, this is a village you want to attack, you
        know?  This village,

35

**Interview of Umer Hayat, 06/04/2005**

GS: (UI) cross the river.

UH: Between there is a water, you know? The water.........

GS: Right

UH: And, you need a jump like at least fifty or a hundred feet to be pass from that water to the other side.

GS: Like the Indus river.

UH: Yeah.

GS: How, how to get across the river?

UH: Yes, me?

GS: No I mean, that's what they teaching people.

UH: Yes, that's what they teach the people.  Like the army teaching them.  You know, army.  That's what the sent him, teaching over there.

GS: The camp that uh, where all these people where, the Afghani's and Pakistani, everybody together, is that the same one Hamid went to?

UH: Yes sir.

GS: So that's the one he went to.  So he was there with Saudis and everybody.

UH: Everybody.

GS: With the black masks on.

UH: Black mask, everybody,

GS: Did he bring his black mask home?  Did you see his black mask?

UH: No, no.  Absolutely not. (Chuckles.)

GS: You didn't see that?

UH: No.  I don't see that.

TH: What other Americans did he meet while he was doing that?

UH: What other - ?

TH: What other Americans he met there?

UH: Uh, no, he don't told me that, how many American uh he met, you know, over there.  That's, that's not he told me.  But he meet American over there.  Which is doing, learning that, Jihad in Pakistan.

TH: People who who are here here, here now?  People who have come back?

36

### Interview of Umer Hayat, 06/04/2005

| | |
|---|---|
| UH: | I don't know that Americans come back or not. |
| GS: | What other, other people - |
| UH: | Oh, Pakistani?  No, Pakistani which is uh, belong to that Pakistan.... |
| GS: | Right. |
| UH: | Not the American, uh, not Pakistani-American. |
| GS: | From Lodi.   There's other guys from Lodi who have been through these same camps.  There are other guys from Lodi who have been through these same camps. |
| UH: | Oh yeah? |
| GS: | Well that's, you tell me.   I mean, ah, don't lie. |
| UH: | No, no, no, I'm not lying to you, no, no. |
| UH: | Yeah. |
| GS: | People who have been to camps...... |
| UH: | Yes. |
| UH: | Yeah.   They been through already, I mean, they training, you know. |
| GS: | Right.  And then, there, some of them are back in Lodi now.  But just, right? |
| UH: | Yeah. |
| GS: | So, how many, tell us about some of the people that have been through those same camps. |
| UH: | Which has come back here? |
| GS: | Yes. |
| UH: | To Lodi you mean? |
| GS: | Yes. |
| UH: | Uh, there's uh ...  one-two-three of them. |
| GS: | Three of them. |
| UH: | Yeah. |
| GS: | Who are they? |
| UH: | They are Pakistani. |
| GS: | Who are they? |

37

Interview of Umer Hayat, 06/04/2005

| 1 | | |
|---|---|---|
| 2 | UH: | Like what you mean? |
| 3 | GS: | Are they in Pak, they're here in Lodi now. |
| 4 | UH: | Well, they was in Lodi but uh... they was in Lodi, yeah. Now I don't see from couple of months, you know..... |
| 5 | TH: | What are their names?  He means their names.  Who are they? |
| 6 | UH: | Their names? |
| 7 | TH: | Yes. |
| 8 | UH: | Oh, I don't know, I don't know. |
| 9 | GS: | Yes, you do know.   Don't go, don't go this far, don't go......... |
| 10 | TH: | (UI)....... |
| 11 | UH: | Ok, Ok.   Khalid. |
| 12 | GS: | Khalid Khan, who else? |
| 13 | UH: | Uh, |
| 14 | UH: | Khalid Khan and uh...... |
| 15 | TH: | That's K-H-A-L-I-D? |
| 16 | UH: | Yeah.  And uh, Muhammad, uh, uh, Muhammad, he's a, he's a Afghani, but |
| 17 | | he's. he was learn to in Pakistan.   Muhammad...uh Rashid. |
| 18 | TH/GS: | Rashid. Muhammad Rashid |
| 19 | UH: | Rashid. |
| 20 | GS: | OK,  and who else? |
| 21 | TH: | Some of these people we've heard about so it's, it's nothing new. |
| 22 | GS: | You're not, yeah you're not tell.. |
| 23 | TH: | You're not. |
| 24 | UH: | It's not nothing new? |
| 25 | TH: | Not surprising, some of this stuff's not surprising me at all so.. |
| 26 | UH: | Well then I don't know about that. |
| 27 | GS: | What's the third name? |
| 28 | UH: | Third one, uh, Muhammad, Muhammad Khan, or something like that.  I don't know his uh middle name, you know.   They been through from that camp, yeah. |

38

### Interview of Umer Hayat, 06/04/2005

1

2   TH:     And they're all living down in Lodi now?  They're all...

3   UH:     Yes.  They're living in Lodi.

4   TH:     Ok.  But what, and their ages?

5   UH:     Ages about 25, 26, you know...

6   GS:     Who are their parents?  Do they live by themselves or do they live with their families?

7   UH:     Right now, no, they living by the parents.

8   GS:     Who are their parents?

9   UH:     Afghani.

10  GS:     (UI)

11  UH:     (UI) Afghani.  They living in Lodi, yes.

12  GS:     And there...and he's there right now.  What, what camp did he go to?

13  UH:     First one.

14  GS:     Same one?

15  UH:     Same one.  And he trained from there.

16  GS:     Was was he there with, with Hamid?

17  UH:     Yeah.

18  GS:     They were there at the same time?

19  UH:     Same time, what, I don't know how, how how many months he go before with
20          him, but uh, was, was with him over there in the camp, yes.

21  GS:     So they were there together for a little while.

22  UH:     Yes, yes sir.

23  TH:     Ok um, back to the second, for the camp again.

24  UH:     Ok.

25  TH:     When they're doing, when they're working over there, are they doing live fire
            exercises?  Are they doing stuff, for people that are running through, through
26          buildings with live fire going off?  With rounds going off around them?  Um,

27  UH:     How?

28  TH:     Do, do, did they do any demonstrations for you.  Where they were doing
            anything...

39

### Interview of Umer Hayat, 06/04/2005

| | | |
|---|---|---|
| 1 | | |
| 2 | GS: | Shooting guns |
| 3 | TH: | Shooting guns |
| 4 | GS: | Practicing, and going around buildings, and stuff.  (Gestures as if going through a room with a weapon). |
| 5 | UH: | Yes, yes. |
| 6 | TH: | Going through rooms.... |
| 7 | UH: | Yes, yes.  They were doing that. |
| 8 | TH: | Doing entries and shooting... |
| 9 | UH: | Yes |
| 10 | TH: | dummy targets... |
| 11 | UH: | Yes |
| 12 | TH: | Those kinds of things. |
| 13 | UH: | Yes. |
| 14 | TH: | So, so what kind of things were they training for?  What kind of, what kind of |
| 15 | | things?  So this was training to go into houses and do this?  Or training to go into buildings?  Government buildings? |
| 16 | UH: | Mostly government buildings. |
| 17 | TH: | Government buildings? |
| 18 | UH: | Yes, sir. |
| 19 | TH: | Here in the U.S.? |
| 20 | UH: | Yes, sir. |
| 21 | TH: | Here in the U.S.?  Which, do you know, which government buildings are we |
| 22 | | talking about? |
| 23 | UH: | Uh, Justice. |
| 24 | TH: | Justice? |
| 25 | UH: | Yeah.    Like, Justice or Immigration building or uh that a, like uh, uh government building.    Whatever the important government building, you |
| 26 | | know. |
| 27 | TH: | But they especially like...Department of Justice... |
| 28 | UH: | Yeah |
| | TH: | No surprise...Immigration. |

Interview of Umer Hayat, 06/04/2005

| | |
|---|---|
| UH: | Immigration, yeah, FBI building. |
| TH: | FBI building. |
| UH: | Yes. (Nods head). |
| TH: | So, so here in Sacramento? There's one, this is ah, you know, close by. |
| UH: | Yeah, wherever they say close by, go attack on them. |
| GS: | So, do they have a specific building in mind or they just that's what they're getting in their minds? |
| UH: | That's what they're getting in their minds. |
| GS: | So they're going to go attack U.S. Government buildings. That's what they teach at these camps. |
| UH: | Yeah, White House especially White House. |
| GS: | White House. So when, so when they're getting ready and getting people, and Allah-Ahkbar and they're you know, going crazy, is that is that what's going on? |
| UH: | Yeah. |
| GS: | Allah-Ahkbar at the White House. |
| UH: | Yeah, Yeah |
| TH: | So they shoot pictures of White House people.... |
| UH: | Yeah. |
| TH: | ...on dummies... |
| UH: | Yeah. |
| TH: | ...and they are uh, you known...imagining going into...... |
| UH: | They make president Bush picture too, dummy you know. |
| GS: | So you saw, did you see a President Bush dummy? |
| UH: | Oh yeah. |
| GS: | So that's.. |
| UH: | A lot of them. |
| GS: | Lots of them, so there's lots of them, |
| TH: | Most of them have... |
| UH: | Yeah. Yeah, and they put a cross on it (makes a cross by gesturing) |

41

Interview of Umer Hayat, 06/04/2005

| | | |
|---|---|---|
| 1 | | |
| 2 | TH: | Uh huh. |
| 3 | GS: | Right. And that's what they're shooting at, right? |
| 4 | UH: | (UI) sure. (Nods head). |
| 5 | GS: | That's, that's, that's the enemy? |
| 6 | UH: | Uh, Rumsfield? |
| 7 | GS/TH: | Rumsfeld? |
| 8 | UH: | Yeah, they take the dummy over there too. I saw that. |
| 9 | TH: | You saw a Rumsfeld dummy? |
| 10 | UH: | Yeah. |
| 11 | TH: | Um, so all these people back, other people back here in the U.S.? Anybody else back here in the United States? |
| 12 | UH: | No, I know, so far, I know those three guys here. |
| 13 | TH: | Um |
| 14 | UH: | The ones I tell you. |
| 15 | TH: | Well you talked about Khalid. |
| 16 | UH: | Yeah, Khalid, Khalid Khan, yeah. |
| 17 | TH: | Um. |
| 18 | UH: | Muhammad Rashid. |
| 19 | TH: | Rashid. |
| 20 | UH: | And Muhammad Khan, his last name.... |
| 21 | TH: | Muhammad Khan........ |
| 22 | UH: | Yeah, but I don't know what his middle name, you know. |
| 23 | TH: | And they're all about 25. |
| 24 | UH: | Because we have a lot of Muhammads, you know. |
| 25 | TH: | I know, I know. |
| 26 | UH: | Yeah, you go, everybody, well, I'm a Muhammad... |
| 27 | TH: | Uh huh. |
| 28 | UH: | No, what's your middle name? You know what I mean. |

42

Interview of Umer Hayat, 06/04/2005

TH: It makes it tough to find.

UH: Yeah. Yes sir, yes.

TH: But uh, they're all down in Lodi.

UH: They are in Lodi.

TH: Um, we talked about Muhammad Khan. He's Afghani.

UH: Yeah.

TH: You said - did you say he's Afghani?

UH: Yeah. Muhammad Rashid, and Muhammad Khan, they are Afghani. They from Kandahar.

TH: From Kandahar.

UH: Yeah

TH: Are they uh, are they U.S. citizens?... or are they...

UH: Uh, I think one is U.S. citizen, Muhammad Rashid.

TH: Uh huh.

UH: But the other one, uh, Muhammad Khan, I'm not sure. I'm not sure if he's a green card or he's a U.S. citizen. Something he's holding. Yeah, but I know, he's uh, Rashid is a U.S. citizen.

TH: Ok. Um, and all these guys are a band of brothers. Here together? In Lodi?

UH: Yes.

TH: Band of brothers. Who do they look up to?

UH: Like?

TH: Whose telling them what to do?

GS: (UI)

TH: These are young kids, 25- 26.

UH: Yes, yes.

TH: Who, who do they look up to? Who are they talking to here?

UH: Who are they talking to?

TH: You know what I meant.

UH: Well they talk in the mosque you know, in the masjid

43

Interview of Umer Hayat, 06/04/2005

TH:     Uh huh.

UH:     Lodi

GS:     Right.

UH:     And mostly they talking to the young people.   But I don't sit it down with them and talk to them. You know, but they talking........ ? (UI)

TH:     These are young kids to make plans to go to the White House or to go to the Department of Justice?

UH:     Maybe, yes.

TH:     (UI) young kids you know, they need somebody to tell them what to do.

UH:     Yeah

TH:     Who tells them how to use all these training camp skills here?

UH:     Yeah

TH:     Who tells them this?

UH:     Who tells them?

TH:     Yeah, who here tells them?

UH:     Muhammad Rashid, Khalid Khan.

TH:     Yeah.   They're the ones who fire the guns.

UH:     Yeah.

TH:     They're the ones with the swords and the sticks and the guns.

UH:     Yes, yes........

GS:     And Hamid.

TH:     And Hamid.

UH:     Hamid is here now about one weeks ago.   He never gone to the mosque right now.

TH:     And who's Hamid's boss? Who's his boss?

UH:     Where?

TH:     Here.

UH:     Well Hamid is sitting down with Imam I tell you now,

TH:     Uh huh.

44

### Interview of Umer Hayat, 06/04/2005

| | |
|---|---|
| 1 | |
| 2 | UH: | Maulana Shabbir. |
| 3 | TH: | Uh huh. |
| 4 | UH: | And uh, his cousin Sadiq. To go with work. |
| 5 | TH: | Uh huh. |
| 6 | UH: | (UI) cherries (UI), you know. Muhammad, Sadiq and huh. |
| 7 | TH: | Picking cherries? |
| 8 | UH: | No, working with cherries, like on the belt, you know, you get belt and throw away. |
| 9 | GS: | So sha...go ... go ahead. |
| 10 | UH: | Muhammad, Sadiq...... |
| 11 | GS: | Shabbir |
| 12 | UH: | Kashif (ph) |
| 13 | GS: | Kashif (ph) |
| 14 | UH: | Kashif, Altaaf (ph) |
| 15 | GS: | Did they all, did they all, all these people have been training camp people too? |
| 16 | | |
| 17 | UH: | No, no, they are not.  Kashif Altaaf (ph) was not training, he's here. |
| 18 | TH: | Ok. |
| 19 | UH: | He don't, he never went to Pakistan.  I mean I say like, who's meeting with him, you know. |
| 20 | GS: | Oh. |
| 21 | UH: | Kashif Altaaf, Sohail Altaaf (ph), Sadiq Shoaib (ph), and uh one my uh, cousin, his name is Usama.  Usama Ismail. |
| 22 | | |
| 23 | TH: | Uh huh. |
| 24 | UH: | Yeah.  But they...... |
| 25 | TH: | Different Usama. |
| 26 | UH: | Yeah, but they are not talking, you know.  I, I not heard because they sitting down in my garage, you know. |
| 27 | TH: | Uh huh. |
| 28 | UH: | And they watching uh, TV and playing the CD, you know.  The game. |

45

Interview of Umer Hayat, 06/04/2005

| | |
|---|---|
| TH: | Uh huh. |
| UH: | But I've never heard what they talking about you know. |
| TH: | But they're telling them what to do. There, there, these are the people telling these kids what to do. |
| UH: | Yeah. |
| GS: | Now who..who..who is their leader? So these guys......... |
| UH: | In Lodi you mean? |
| GS: | Yes. Hamid and these other three guys all went to camp. |
| UH: | Ok (Nods head). |
| GS: | Right? You told us |
| UH: | (Nods head). |
| TH: | They're foot soldiers |
| GS: | They all the camp, |
| UH: | Yes |
| GS: | They're the ones who learn how to do this. Who tells them, who says, uh, all right, I need you four guys to go - |
| UH: | That's in Pakistan. |
| GS: | Ok, who.. |
| UH: | The boss. |
| GS: | Who's, all right, so there's a boss, there's a big boss in Pakistan. |
| UH: | Big boss |
| GS: | Who's the boss here? |
| UH: | The boss is here, absolutely I don't know who the boss is here. |
| GS: | So how do they know... |
| TH: | (TH knocks on the TV/VCR). |
| UH: | Where? |
| GS: | What do you think Hamid told us? Who the boss is here? |
| UH: | I don't know, really. He don't tell me the boss. Honest to God, you know. I tell you whatever I know. |

46

## Interview of Umer Hayat, 06/04/2005

GS: You been to a camp.   You've been to like more, all these camps yourself.

UH: Yeah, I want to.   I told you that, yeah.

TH: No, when, you say Honest to God it's not, it's not giving me a good feeling because you said that before and then -

UH: Muhammad Fazlur Rehman is the big boss.

TH: Right.

UH: Yeah.

TH: JUI, Maulana Fazlur Rehman.

UH: Yes, yeah he's the big boss.

GS: If he says go jihad, everybody goes jihad.

TH: And he doesn't pick little targets.   At least he doesn't let everybody hear him say those words.

UH: Yeah.

TH: He doesn't say, go to the White House and start shooting.

UH: Yeah

TH: He picks somebody below him to say those words.

UH: Well, yeah, well that's kinda, must be who.........

TH: And that chain...that's got to come down through finally to.....

GS: Who's the big boss here?

TH: People here in Lodi.

GS: Who's the big boss here?

UH: Who's the big boss here?  That's a very tough question for me.

GS: Well you've got somebody in your mind, you got...I can see you picturing somebody who the big boss is here.  Who's the one that's closest to Maulana Fazlur Rehman here?

UH: Maulana Shabbir.

GS: Maulana Shabbir.  Ok, well that wasn't that hard, was it?

UH: Yeah, yeah, no.

GS: All right, so tell me about that.

UH: Yeah.   Maulana Shabbir.

47

## Interview of Umer Hayat, 06/04/2005

GS:     Who's Maulana Shabbir...

UH:     (UI)

GS:     Who's Maulan Shabbir's boss?

UH:     Maulana Adil

GS:     So, is Maulana Adil bigger than Maulana Shabbir?

UH:     Yes.

GS:     And is Maulana Adil close to Fazlur Rehman?

UH:     Yes.

GS:     Ok, tell me about that.   Tell me about that.

UH:     Like how?

GS:     Well, your making, I mean...I feel like I'm at the dentist here, you tell me.

UH:     They are one party Jamaat Ulema Islam.  Maulana Adil, Maulana Shabbir and uh, Maulana Fazlur Rehman and uh, Hafiz Hussain Ahmed.   Which is in Pakistan.  That's a second uh big boss.

GS:     Uh huh.

UH:     You know.  Yeah.

GS:     So, now we have Maulana Fazlur Rehman, underneath him you say Maulana

UH:     Maulana Shabbir

GS:     Maulana Adil you said

UH:     Adil and then Maulana -

GS:     And then under Maulana Adil you have Maulana Shabbir.

UH:     Yes sir.

GS:     And then under Maulana Shabbir you have all these kids.

UH:     Yes.

GS:     Is that right?

UH:     Yes.

GS:     And these kids all went to training camp.

UH:     Yes.

GS:     And they learned how to kill Americans and shoot at President Bush

48

## Interview of Umer Hayat, 06/04/2005

1

2     dummies and all that stuff.

3  UH:  That's true

4  GS:  Is that right?

5  UH:  Yeah.

6  GS:  And so, uh, so what is Maulana Shabbir, how does he interact with these
      kids? How does he interact, does he, do, do, he knows these guys all went
7     to camp.

8  UH:  Yeah.

9  GS:  Yeah.  Cause, yeah, Maulana Adil knows that these guys all went to camp.

10 TH:  And he knows about a lot of other people who went to camp.

11 UH:  Yeah, yeah.

12 GS:  So what.........

13 UH:  Well they get together at his house, Ok.  There is the mosque and there is
      Maulana Shabbir's house.  And sometime they get together over there, you
14    know.   And I don't know honest to God what they talking inside because
      they never invite me to come here.  For you know, that purpose.  But they
15    get together over there.

16 GS:  Well you certainly know that these people are all the bosses...

17 UH:  Yes, they are the bosses

18 GS:  And in line, and then people below...

19 UH:  Yes, they are the bosses.

20 GS:  Because you know that, and you know these people all went to camp.....

21 UH:  Yes

22 GS:  so you know, you, may not sit in on every conversation but you know, you
      see, you, hear some conversations.

23 UH:  Yes, right

24 GS:  So tell me what, what are they doing?  What's the plan?  What are they
      doing?  Are they planning to get, go to the government building someday?
25    They want to get more people trained and get to the government buildings?

26 UH:  I think so.

27 GS:  That's the jihad, right?

28 UH:  Yeah.

49

### Interview of Umer Hayat, 06/04/2005

**GS:** So, tell, what. what, you think so.  How do you know that?  What have you heard?

**UH:** I don't heard but what, whatever they get together, so they, I think he's teaching them to go on the building, Justice, White House or whatever, you know?  I think that's what they're talking about inside.

**TH:** This is your son you're talking about, your son who you're responsible for, who, you, you're, you're trying to help get right....

**UH:** Yeah.

**TH:** You know.

**UH:** Yeah.

**TH:** Trying to raise a good boy here.

**UH:** Yeah.

**TH:** He talks to you.  You know...

**UH:** Yes.

**TH:** Start over, tell us what happened over in Pakistan.  You know, your son left with marching orders, you know, from the, from the bosses over there, you know, is, Allah-Ahkbar, you know, go and do this.  What, what were his orders leaving here?  What, what he was training, he was training to get somewhere, get to a good place.

**UH:** That's true.

**TH:** So, what was his -

**UH:** I was here when they was coming back from Pakistan now.  I don't know he meet him over there.

**TH:** You were at, you were at the camp, and you're talking to.....

**UH:** Yeah, I was...

**TH:** The driver for the guy who runs the camp.

**UH:** Yes, yes, yes.

**TH:** You know.

**UH:** Yes.

**TH:** What, what are they, what are the leaders in the camp telling these kids coming back here to America to do?  What are........

**UH:** Well, they telling them is the enemy.

**GS:** Jihad.

Interview of Umer Hayat, 06/04/2005

1

2  UH:    America is enemy.   Jihad.

3  GS:    Someday we're going to go back, come back to America and everybody feels
        good because they just learned how to do this and then they come back to
4       the United States and someday we're going to get together and we're going
        to jihad against America.

5  UH:    That's right.

6  GS:    We're going go to Justice, we're going to go to the FBI building......

7  UH:    Yes.

8  GS:    and we're going to jihad against

9  UH:    And go to White House.

10 GS:    We're going to go to the White House

11 UH:    Main target they have ... the White House.

12 GS:    And we're going to kill President Bush because

13 UH:    Pentagon.

14 GS:    Pentagon, we're gonna kill Rumsfeld.

15 UH:    Yeah.

16 GS:    So that's, they talk about....

17 UH:    Yeah

18 GS:    at these camps.....

19 UH:    Yeah, yeah

20 GS:    right?

21 UH:    Yes, they talking about it inside in the camp.   Yeah.

22 GS:    And so all these, and, and, and Maulana Shabbir, he's kind of the leader,
23       here.

24 UH:    He's kind of the leader because he's inviting on this.

25 GS:    Not because he's the Imam, that has nothing to do with it.

26 UH:    Nothing to do with it, yeah.

27 GS:    Imam can be a good man.

28 UH:    Yeah

   GS:    Not a Jihadi.

## Interview of Umer Hayat, 06/04/2005

UH:     Not a Jiha.....

TH:     He is  Imam like Jihadi like.

GS:     He is a Jihadi, right?

UH:     But you know Imam is Imam.

TH:     Yeah, uh, Imam is

UH:     And they........

TH:     He leads prayer five times a day...

UH:     Yeah.

TH:     He is a good Imam at that, but he's got this Jihadi life too.

UH:     Yeah, that's true.

GS:     Maulana Adil, he's got a Jihadi life too?

UH:     He's got Jihadi life too.

GS:     So tell me about that.   Let's talk about Maulana Adil for a second.

UH:     Well, he was in jihad in Afghanistan when the Russia was fighting with Afghanistan.

GS:     So he was in jihad in Afghanistan.....

UH:     Afghanistan.....

GS:     with the Russians.

UH:     Yeah.

GS:     Ok, what else?

UH:     He's here, you know?

GS:     Tell me where, yeah, what's he doing here?

UH:     He's building a Madrassah.

GS:     What's he, what's,  why is he, what's the Madrassah for?

UH:     Uh, for the kid to teaching inside the Quran.

GS:     To teach in the, the Quran and it's going to be like a Madrassah that your uh, Qazi Saeed-ur-Rehman has, right?

UH:     Yes.

GS:     In Pindi?

52

Interview of Umer Hayat, 06/04/2005

UH:     Yes

GS:     And the, and the purpose of that Madrassah in Pindi is to teach Quran, right?

UH:     Yes.

GS:     But where all do all those students in Pindi go after they learn the Quran?

UH:     What they go for?

GS:     Where do they go?

UH:     They go to jihad.

GS:     They go to Jihadi camp.

UH:     Yeah.

GS:     So what's the purpose of Maulana uh Adil's Madrassah?

UH:     Same, same, same purpose.

GS:     To learn the Quran.

UH:     Same purpose

GS:     To learn about Jihad.

UH:     (Nods head).

GS:     And then what?

UH:     Exactly.   Same purpose.

GS:     Send to fight the Jihad?

UH:     Yeah.

GS:     to kill Americans

UH:     Yeah.

GS:     to kill Britains

UH:     Yeah

GS:     to kill Jews

UH:     Jews.

GS:     Right, all those people.

UH:     Yeah.

GS:     In the, in the name of Islam.

Interview of Umer Hayat, 06/04/2005

| | | |
|---|---|---|
| 1 | | |
| 2 | UH: | Yeah |
| 3 | GS: | So, his, his center, or his Madrassah is....... |
| 4 | UH: | For that purpose. |
| 5 | GS: | Has he, has he told you that? |
| 6 | UH: | No, he don't told me but this is the thing.   He, he's been in Jihad.   You know, I mean Russia time.  Yeah |
| 7 | TH: | Has Shabbir told you that? |
| 8 | UH: | No, no.   Maulana Adil |
| 9 | TH: | Has Shabbir told you that that's the purpose for his Madrassah? |
| 10 | UH: | No, he didn't told me about that.  He build, build, Maulana Adil is building Madrassah.. |
| 11 | | |
| 12 | TH: | Right.  Is Maulana Adil........... |
| 13 | UH: | That's his boss.  Shabbir's boss. |
| 14 | TH: | Maulana Adil is building a Madrassah. |
| 15 | UH: | Yeah, in the Harney Lane (ph). |
| 16 | TH: | And your Imam Shabbir, he's leading leading this group of, group of four young men. |
| 17 | UH: | Yes, yes.   Absolutely. |
| 18 | TH: | And he, what does, what does Shabbir know about the Madrassah that Maulana Adil.. |
| 19 | | |
| 20 | UH: | He know, he's involved in there.   He is involved.   He's like a, you can say, general secretary or maybe cashier or you know. |
| 21 | GS: | He's part of it. |
| 22 | UH: | Yeah |
| 23 | GS: | He's one, he's his....... |
| 24 | UH: | He is part of it. |
| 25 | GS: | He's his vice-Principal. |
| 26 | UH: | Yes |
| 27 | TH: | How, how does he know the Doctor?  How does he know... |
| 28 | UH: | Who? |

### Interview of Umer Hayat, 06/04/2005

| | | |
|---|---|---|
| 1 | | |
| 2 | TH: | Maulana Adil, how does he......... |
| 3 | GS: | How do they know each other? |
| 4 | UH: | Well, he, he, he, need that some work in his Madrassah in Pakistan, Farooqia. |
| 5 | GS: | Jamia Farooqia? |
| 6 | UH: | Yes, that's right.   Close to the airport in Pakistan. |
| 7 | GS: | Have you been there? |
| 8 | UH: | No.   Not to that Madrassah (UI) |
| 9 | GS: | You never been to Jamia Farooqia? |
| 10 | UH: | No sir.  No sir. |
| 11 | GS: | The one close to the airport in Karachi? |
| 12 | UH: | Yeah, Karachi.   We go mostly to Islamabad airport, you know, we not |
| 13 | | stopping at Karachi.  We going through from U.K.  to Islamabad.   San Francisco to U.K., from U.K.  to Islamabad. |
| 14 | GS: | How many times have you been to Karachi? |
| 15 | UH: | Karachi?  No, I been, first time 1976 when I was coming to...... |
| 16 | GS: | So, many times.   You've been to Karachi many times? |
| 17 | UH: | No, no.   When I come to 1976 I changed my plane from the airport....... |
| 18 | GS: | Have you been around in Karachi? |
| 19 | UH: | No. |
| 20 | GS: | Out and....... |
| 21 | UH: | No |
| 22 | GS: | Never? |
| 23 | UH: | No |
| 24 | GS: | So you - |
| 25 | UH: | No.  I don't go to Karachi.  Like I go in airplane and, you know, second time. |
| 26 | | From here.  To go Karachi, change the plane to Islamabad.   That's all.  I stay in the airport. |
| 27 | GS: | What do you, what do you know about Maulana Adil's uh Madrassah in |
| 28 | | Karachi?  Jamia... |
| | UH: | He told us. |

## Interview of Umer Hayat, 06/04/2005

1

2   GS:     Well tell me, what did he say?

3   UH:     Well, he have a big Madrassah about three uh, there is a [UH phone ringing]
           five thousand people in there, you know what I mean?   Five thousand -

4          teaching

5   GS:     Five thousand students?

6   UH:     Yeah that's what he tell us.   He was coming every, since from 19 uh 96 he's
           coming donation, you know.   Donation for that Madrassah in Farooqia.

7   GS:     So you remember him.

8   UH:     Yeah.

9   GS:     Right

10  UH:     So many time.

11  GS:     Right.   Many times they come to get donations to take back with him.
           When he came............

12

13  UH:     But now he have a plan.   He build the Madrassah here in Lodi.

14  GS:     When he would come for donations back in 1996........

15  UH:     He was come every, every Ramadan.

16  GS:     Every Ramadan?

17  UH:     Every year.

18  GS:     (UI) money, right?

19  UH:     Yeah.

20  GS:     Yeah, so he would say.........

21  UH:     Before 9-11.

22  GS:     He would say help me with my Madrassah in Karachi.

23  UH:     Yeah, there is a, there is a student and they need help and people give them
           five, ten, you know, ten dollars, five dollars......

24  GS:     For Jihad?

25  UH:     No, for Madrassah.

26  GS:     But...

27  UH:     To be, he, that was his purpose.   He said, I'm a needing, uh, little kids over
           there.   They need cloths, they need the eat, and, but he don't say, I'm gonna

28         collect that money for the Jihad.

## Interview of Umer Hayat, 06/04/2005

1

2   GS:      But he knows, what I'm saying, but the students say, but, he told people that
         Madrassah was teaching students......

3   UH:      Yes

4   GS:      about Jihad.

5   UH:      Yes

6   GS:      Is that right?

7   UH:      Yeah.

8   GS:      So everybody knew back in 1996 that Jamia Farooqia.....

9   UH:      Yeah

10  GS:      Its purpose was to teach students Jihad.

11  UH:      Right

12  GS:      So they grow, once they grow up, once they become, they know, learn the
13           Quran...

14  UH:      Yes

15  GS:      And, and, and go to Alim (ph) course, then they, or whatever, then they
         become, then it's time for Jihad.

16  UH:      Yes

17  GS:      Right?

18  UH:      Yes.

19  GS:      And so then they go off to Jihad.   And, so he, tell me what, so every
20           Ramadan he would come and he would explain that to people.

21  UH:      Oh yeah

22  GS:      And then take money back.........for the

23  UH:      Yeah.  The whole Unite State, he was collecting money.

24  GS:      Yeah, many, much much more.

25  UH:      All the state.

26  GS:      And, when he came here...

27  UH:      Yes

28  GS:      To build his Madrassah here in Lodi,

    UH:      Yes

57

Interview of Umer Hayat, 06/04/2005

| | | |
|---|---|---|
| 1 | | |
| 2 | GS: | He told everybody his purpose. |
| 3 | UH: | Yes |
| 4 | GS: | Was to what? |
| 5 | UH: | To be your kids gonna be safe.  They gonna learn Quran, we gonna learn English, we gonna learn, we gonna teach math, we gonna teach English, we gonna teach Hafiz Quran, you know like memorize in the heart and uh, PhD......... |
| 6 | | |
| 7 | GS: | Right. |
| 8 | UH: | That's what they telling. |
| 9 | GS: | Right |
| 10 | UH: | I mean telling to the people. |
| 11 | GS: | Right. |
| 12 | UH: | So he collect all from fifty state, fifty two state.   All this money and now he's collecting but he don't have enough money to do this because this project, is million, million dollars. |
| 13 | | |
| 14 | GS: | So he still needs more money. |
| 15 | UH: | Yeah |
| 16 | GS: | But the purpose of this, this Madrassah, like the one in, in Karachi, |
| 17 | UH: | Same thing. |
| 18 | GS: | is ultimately to teach these children, kids, to participate in Jihad. |
| 19 | UH: | Yeah, same thing, yeah, exactly. |
| 20 | GS: | And Jihad is, is Jews.... |
| 21 | UH: | Yeah |
| 22 | GS: | Uh, in Palestine... |
| 23 | UH: | Palestine, U.S.  ..... |
| 24 | GS: | Americans... |
| 25 | UH: | Hindu..... |
| 26 | GS: | in Iraq |
| 27 | UH: | Yeah |
| 28 | GS: | uh, Chechny - Chechnya |

58

Interview of Umer Hayat, 06/04/2005

| | | |
|---|---|---|
| UH: | Yeah. | |
| GS: | Kashmir | |
| UH: | Russia | |
| GS: | So this, this is, this is, so this is a, a, an American Madrassah. | |
| UH: | Yes | |
| GS: | Where they're going to teach these people, American..... | |
| UH: | That's true | |
| GS: | kids to do this. | |
| UH: | Yeah | |
| TH: | In Karachi, did they ever train with the guns? Have they ever trained with the guns in the Madrassah? | |
| UH: | No, no. In the Madrassah no. They go to the camp, man. When, then they come Alim or Hafiz. They send them to the camp. To the Madrassah. There is a lot of Madrassah in Pakistan. How many I think....... | |
| TH: | Thousands? | |
| UH: | Yeah. Which is American government know that. Yeah. They, they, they, they, they, you know, they send police on night time, you know like uh, operation. | |
| TH: | Uh huh, operation. | |
| UH: | So many Madrassah, they did operation. | |
| TH: | Operation? | |
| UH: | Yeah. Operation, you know, like, they see what they got inside in the room or you know like that. | |
| TH: | Uh huh. | |
| UH: | They find some gun, you know. And some Madrassah don't have any gun. | |
| TH: | Uh huh | |
| UH: | You know. | |
| TH: | Especially with this Deobandi (sp) Madrassah, especially - talking about? | |
| UH: | Which one? | |
| TH: | Deobandi (ph), do you know? The Deobandi (ph) | |

59

Interview of Umer Hayat, 06/04/2005

| | | |
|---|---|---|
| 1 | | |
| 2 | UH: | Yeah, yeah |
| 3 | TH: | So the Deobandi (ph).......... |
| 4 | UH: | Deobandi (ph) have.  Yes, yes.  Absolutely.  In Islamabad area, which is capital. |
| 5 | TH: | Um hum |
| 6 | UH: | Two, two Madrassah they, uh you know attack and they find some gun. |
| 7 | TH: | (UI) |
| 8 | UH: | They, they, they was teaching inside, you know, the kid to how to shoot. |
| 9 | GS: | How to shoot guns? |
| 10 | TH: | Do they have any guns here?  Where are the guns here? |
| 11 | UH: | No, not here.  I'm talking about back Islamabad. |
| 12 | TH: | No, where, where are the guns here? |
| 13 | GS: | Who's got guns here?  Who's teaching guns here? |
| 14 | UH: | The, the teacher inside the school, I mean |
| 15 | GS/TH: | Here in the United States in Lodi. |
| 16 | GS: | Who's teaching guns in Lodi? |
| 17 | UH: | No.  Nobody teaching - |
| 18 | TH: | Now there's no reason to train on all these guns and then - come here... |
| 19 | UH: | No, no, they, they mostly here in Lodi.  They mostly give'em a like push for |
| 20 | | the Jihad.  So if he learn the jihad, and he go to jihad, he can't do Jihad with like a, a stone.  He have to have be a gun, you know what I mean? |
| 21 | TH: | Yeah, of course he has to have a gun.  Yeah.  He has to have a gun here. |
| 22 | UH: | Yeah |
| 23 | TH: | To go to the White House, to go to Department of Justice, |
| 24 | UH: | Department of Justice, yeah |
| 25 | TH: | Yeah. |
| 26 | **END OF TAPE 1A OF 3B** | |
| 27 | **BEGINNING OF TAPE 1B OF 3B** | |
| 28 | TH: | guns here? |

### Interview of Umer Hayat, 06/04/2005

GS: Who's got guns here? Who's teaching guns here?

UH: The, the teacher inside the school, I mean

GS/TH: Here in the United States in Lodi.

GS: Who's teaching guns in Lodi?

UH: No. Nobody teaching -

TH: Now there's no reason to train on all these guns and then - come here...

UH: No, no, they, they mostly here in Lodi. They mostly give'em a like push for the Jihad. So if he learn the jihad, and he go to jihad, he can't do Jihad with like a, a stone. He have to have be a gun, you know what I mean?

TH: Yeah, of course he has to have a gun. Yeah. He has to have a gun here.

UH: Yeah

TH: To go to the White House, to go to Department of Justice,

UH: Department of Justice, yeah

TH: Yeah. So, so where are the guns in Lodi? Where does, where does, -

GS: Where are the guns for the White House? If they're going to attack the White House, where are those guns? Where -

TH: Does Shabbir have them? The leader? Does, does he control the guns?

UH: I don't see on his house because, sometimes I sit down. He don't have any gun. Like my knowledge, you know, I don't see front, in the room or the living room I don't see any gun.

GS: Um hum

UH: Maybe he carry in the car. You know, in the trunk. I don't know about that. I don't see him with - I personally go with him, you know. Sit it down.

TH: Well, these, these kids, Hamid and and, these other, Khalid, they have to train, they have to....

UH: Yeah

TH: train with something.

UH: Yeah.

TH: You know, they can't-

UH: Well, they, they, they, they train with inside in the camp with a gun and the swords.

TH: Yeah but here. Here they have to train, too to stay, stay good at this.

61

### Interview of Umer Hayat, 6/5/05

1

2  UH:  Ah, I already gave it to them last night, but I give you again.

   SW:  Please.
3

4  UH:  Hakim Khan (ph).

   SW:  Hakim Haam (ph). Khan?
5

6  UH:  Khan.

   SW:  Khan.   And um, and then so you, you were curious, these camps are, are run by
7       JUI.

8  UH:  And Jamaat Islami... (Nods head yes)

9  SW:  And Jamaat Islami.

10 UH:  Too.

11 SW:  And they are known to the public.

12 UH:  (Nods head yes)

13 SW:  They are on the media.

14 UH:  (Nods head yes)

15 SW:  They are on the news, but that you also learned from personal knowledge
16      through your father-in-law.

   UH:  (Nods head yes)
17
   SW:  Is that correct?
18
   UH:  Correct.
19
   SW:  Everything the truth right now?
20
   UH:  (Nods head to the side and raises both hands slightly)
21
   SW:  Ok. Ah, is there, was there any other, was it clear to us?  Ok.
22
   MB:  It's clear.
23
   SW:  Clear, it's clear to me.   Um, so in these training camps I, and, you know what a
24      picture popped in my mind and I'm thinking ah, wh, why did you wanna go see,
       just out of curiousity?  Did Hamid, did Hamid go to the camps yet or not yet?
25
   UH:  Hamid was already in training.  (Nods head yes)
26
   SW:  When you visited the camps?
27
   UH:  (Nods head yes)
28
   SW:  Was he in the camp that you visited?

**Interview of Umer Hayat, 06/04/2005**

1

2  TH:      There's a lot of Pakistani who know

3  UH:      Pakistanis......

4  TH:      They know what's going on back.....

5  UH:      Yeah, they know, the President of the mosque know.

6  TH:      Um hum

7  UH:      You know, who is the Lodi president.

8  TH:      Yeah, you're not the only one....

9  UH:      Yeah, they know what's going on.

10  TH:      (UI)  who knows all this.

11  UH:      Yeah, he know all about this.    Secretary know, I mean, uh, the rest of them.....

12  TH:      (UI) Maulana Adil.......

13  UH:      They against him, they so many time come in the Lodi newspaper.   We
14           don't want this Madrassah, you know.

15  TH:      Um hum

16  UH:      But, uh, he's uh, he's trying to build that Madrassah, you know.   He's uh,
         he's trying very hard.

17  TH:      Where is, which camps would he send them to if he, if you were to build this
18           Madrassah.....

19  UH:      Well, he maybe he send it to Pakistan.   There is a lot of camp in Pakistan.
         He not going to send anywhere else, you can........

20  TH:      Yeah, wha, what would be his, his preferred camp?  Would it be up in ...

21  UH:      The, the Jamaat UL Islam (ph), Maulana Fazlur Rehman..

22  TH:      Maulana Fazlur Rehman's camp?

23  GS:      Maulana Fazlur Rehman controls a number of camps....

24  UH:      Yeah

25  GS:      not just one.

26  UH:      No, no, no, no, not one.   Yeah, you are right.   Yeah.

27  GS:      Many camps.

28  UH:      Many camps, but the first one that Hamid show you...

63

Interview of Umer Hayat, 06/04/2005

TH:   Uh huh,

UH:   Mostly kids go over there.

TH:   Uh huh

UH:   When they want to learn, you know?  Yeah

TH:   Tell me what Hamid's told you about, you know, tell me what Hamid said about, you know, his job, he wants to make you proud, obviously, you know. And he wants to, tell you that he's in a good fight and, what did he tell you about his, his job here, you know?  He saw what the teachers were saying about attacking the White House and, and Justice -

UH:   Yeah, that's what he told me but, uh -

TH:   He, he's here in California.    They must have, they have ideas for him because he's a California guy.

UH:   Yeah, yeah

TH:   He's, he's west coast.

UH:   Yes

TH:   There's special things out here.

UH:   Yes sir

TH:   So, so what out here is special to him?  What did, what was, what did he share with you that was, you know, a good place to, to hit, to strike, here in western, western states?

GS:   Targets? What targets are out here? What targets?  What are they going to attack in California?

UH:   California, like Immigration building.

GS:   Did they, who told you that?

UH:   Ah.....

TH:   What did Hamid tell you about....

UH:   Yeah, that's what I tell you.

TH:   What did Hamid tell you

UH:   Yeah Immigration building.

TH:   About what he wants to...

UH:   That's what they teaching them.   They say if you go to California...

TH:   So, did Hamid say, yeah, I been looking at the Immigration building here in

64

### Interview of Umer Hayat, 06/04/2005

1

2       Sacramento.

3   UH:  No.   He was telling me, they was telling us to if you wanta attack, you can
        attack first to the Immigration building, or one of the government big building
4       like, uh, big bank, you know, where there a lot of people, crowd.

5   TH:  Treasury?

6   UH:  Yeah, like this and uh......

7   TH:  Commercial banks?

8   UH:  Commercial banks, yes.

9   TH:  Private banks

10  GS:  They want to hurt the economy?

11  UH:  Economy, that's it.

12  GS:  Is that what they teach them in the camp?

13  UH:  Yeah.  They wanna all kind of stuff they teaching inside, you know, to hurt
        America.  For economy or for life or whatever....

14  GS:  Government (UI).......

15  TH:  Now you know where I'm going - these are kids.  They're not going to come
        up with a lot of good plans on their own.  You know? They need to be told
16      this is what you go attack.  You go attack, you know, the U.S. Bank, down
        this street you know, in this city, this time.....you know.
17

18  UH:  Yes, yes absolutely.

19  TH:  So which.........

20  GS:  What targets did they identify is what he's saying.  Which targets are, which
        ones are already set up?  Which ones do they know.....

21  UH:  Not set up yet but they have in mind like Immigration Building.   In the
        Sacramento.  You know what I mean?
22

23  GS:  Yeah, you know where it is.   Everybody knows where it is.

24  UH:  Yeah, everybody, I went so many times there.  I file petition, everything I get
        the paper.

25  TH:  Most of Lodi's been there, yeah.

26  UH:  Huh?

27  TH:  Most of Lodi's been there.

28  UH:  Yeah

65

**Interview of Umer Hayat, 06/04/2005**

TH:     Dozens of times.

UH:     Oh, yeah, dozen, dozen people, yes, yes.

TH:     They know it well.

UH:     But I hope not that happen, no. I don't think so. Here's, no, I don't think so.

GS:     But, Hamid told you that's what they taught him at the camp. Go after the Immigration....

UH:     Well, they told him so many, so many stuff, you know. White House, Pentagon, Immigration building, Bank of America, or uh, that, what they calling that uh, Treasury Building? No, finance building, you know?

GS:     Wall Street?

UH:     Wall Street, Wall Street. Like this kind of, they mention to them, you know, to go and [UH: waving his hands in the air to demonstrate destruction] you know, but.....

TH:     Just go, just go to those places.

UH:     Yes.

TH:     Ok, so, um, so coming here are very, you know, and are they telling, so they must of said, go back home and you know, follow shabbir's, Shabbir's uh direction. Who does Shabbir talk to? Maulana Adil?

UH:     Yeah, yes

TH:     And then Maulana Adil talks to.....

UH:     Shabbir.

TH:     Maulana Adil.....

UH:     He talk to the kid, you know.

GS:     Who does Maulana Adil's boss?

TH:     Who's Maulana Adil's reach out to?

UH:     Maulana Fazlur Rehman in Pakistan.

TH/GS:  So, right to Fazlur Rehman?

UH:     Yeah, yeah [UH holding phone up to his ear to demonstrate how Adil Khan and Fazlur Rehman communicate]

GS/TH:  [Chuckle]

GS:     So Fazlur Rehman says Jihad on, in America or attack something, he would, he could get that information to Maulana, Maulana Adil?

66

Interview of Umer Hayat, 06/04/2005

| | | |
|---|---|---|
| 1 | | |
| 2 | UH: | (Nods) Yes, absolutely. |
| 3 | GS: | Who's Maulana Fazlur Rehman's boss? |
| 4 | UH: | Must be Osama bin Laden? |
| 5 | GS: | You tell me.  Is it Osama bin Laden? |
| 6 | UH: | Yeah, that's the same, same stuff.  You know?  it's the same link........ |
| 7 | GS: | Al-Qaeda |
| 8 | UH: | Al-Qaeda, yeah.  They are Al-Qaeda. |
| 9 | GS: | Right |
| 10 | UH: | Yeah |
| 11 | GS: | So, Fazlur Rehman is Al-Qaeda? |
| 12 | UH: | Yeah, he's Al-Qaeda. |
| 13 | GS: | Maulana Adil's Al-Qaeda? |
| 14 | UH: | Al-Qaeda, absolutely. |
| 15 | GS: | Shabbir's Al-Qaeda? |
| 16 | UH: | Al-Qaeda, yeah. |
| 17 | GS: | And then these kids that came here are Al-Qaeda? |
| 18 | UH: | Yeah |
| 19 | GS: | and so Hamid just went to an Al-Qaeda training camp? |
| 20 | UH: | Training camp, yes (Nods head yes).  Yes, absolutely.  Yes. |
| 21 | TH: | So, and they're in Pakistan, they're all throughout Pakistan |
| 22 | UH: | Yeah |
| 23 | TH: | Are there some in Afghanistan as well? |
| 24 | UH: | No, I know so far in uh - yeah, they have Afghanistan that I know which is uh |
| 25 | TH: | Show us, show us in Pakistan where exactly those uh, |
| 26 | UH: | One is a Tamal (ph) camp, you know, Tamal (ph) camp - |
| 27 | TH: | Tamal (ph)? |
| 28 | UH: | Tamal (ph) camp |

67

### Interview of Umer Hayat, 06/04/2005

1

2  | GS: | Tamal (ph)? Tamal (ph)? [unfolding a map of Pakistan] |

3  | UH: | Yeah |

   | UH: | That's the one? |
4

5  | UH: | One is close to the Kashmir, uh, Pakistan and Kashmir, uh, Srinagar (ph) border, you know? |

6  | GS: | [Looking at the map].....This is mostly Afghanistan right here.  (UI) |

7  | GS: | This is North West Frontier Province..(UI).  This is Quetta (ph) Pakistan |

8  | UH: | What is it? |

9  | GS: | Quetta (ph) |

10 | TH: | Need a map (UI) |

11 | UH: | Calcutta? |

12 | TH: | Actually...(UI) |

13 | UH: | Quetta (ph), Quetta (ph) oh, there is the one camp too you know. |

14 | TH: | There's one in my bag too |

15 | GS: | Ok. |

16 (Map is folded; conversation unintelligible)

17 | GS: | Bear with us one second, we'll be right back. |

18 | UH: | Ok, can I have some water? |

19 | TH: | Yeah, you have some water. |

20 | UH: | Do you have some water here?  No? |

21 | TH: | Yeah, sure, we'll get you some. |

22 20:56:19  (TH and GS leave interview room).  (UH in interview room alone).

23 **END OF TAPE 1B OF 3B**

24 **BEGINNING OF 2A OF 3B**

25 20:56:42 (UH and TH in interview room)

26 | UH: | She was calling me. |

27 | TH: | Now  we want you, before you talk to anybody.. |

28

### Interview of Umer Hayat, 06/04/2005

| | | |
|---|---|---|
| 1 | | |
| 2 | UH: | Yeah. |
| 3 | TH: | You know |
| 4 | UH: | Yes (UH: Hangs up cellular telephone) |
| 5 | TH: | Um, we want to make sure we're all on the same page here. |
| 6 | UH: | Yes. |
| 7 | TH: | I don't want you, you reachin' out on the phone, you know. |
| 8 | UH: | No. |
| 9 | TH: | And, and, and talkin' to people, it's gonna, it's gonna break down that bridge of trust between us here. |
| 10 | UH: | All right, ok, ok. |
| 11 | TH: | You know so let's just stay, you know, stay calm, stay collected.... |
| 12 | UH: | Ok, Ok no problem. |
| 13 | TH: | We're in a better place now then we were, we're in a much better place. |
| 14 | UH: | Yes |
| 15 | TH: | So let's uh |
| 16 | UH: | Yes sir |
| 17 | TH: | Let's stay on that same road all right? All right.....be right back. |
| 18 | UH: | Ok |
| 19 | 20:57:17 | (TH leaves the room ... UH is left alone) |
| 20 | UH: | ......(UI).............[talks to himself in unintelligible words]............... |
| 21 | 20:59:28 | (TH and GS return to interview room) |
| 22 | GS: | All right, |
| 23 | UH: | You forgot the water for me? |
| 24 | GS: | Oh, let me get you your water.  (UI) someone still working on that, (UI) I'll be right back.... |
| 25 | | |
| 26 | 20:59:40 | (GS leaves interview room) |
| 27 | UH: | Please. |
| 28 | TH: | Take a minute. |

### Interview of Umer Hayat, 06/04/2005

UH:   [UH touching his tongue].....getting dry.

TH:   Yeah, take care of that......(TH is moving around a map on his lap) I'll ah, get started a little bit here.   Um, "Attuck, Hazroo, Behboodi somewhere, somewhere........

UH:   Behboodi.

TH:   It may not be, it may not show on the map.

UH:   Where is ...

TH:   But ah, Behboodi is near Hazroo, correct?

UH:   Yeah, Hazroo too, Ok

TH:   Ok......So that's ah, Rawalpindi is here?

UH:   Yeah

TH:   Um, when you're saying is actually, it's in Rawalpindi?

UH:   Yeah it's little bit faraway from, they talking about.

TH:   Ok, so it's not, is it downtown Rawalpindi? Rawalpindi is very busy.....

UH:   (Smiles and Nods head)

TH:   You've been obviously been but ah, Rawalpindi is a crazy place.

UH:   Oh yeah, oh yeah.....

TH:   Can't drive in Rawalpindi without.......

UH:   Yeah, that's true

TH:   getting, bumper-locked.

UH:   Yeah

TH:   Um, let's see....[refers to map].... I may have to dig up a better detailed map but, um, all right so.   Let me take a look.....   All right see if you can... draw an "X" you know, as close as you can.

UH:   I can't, I can read Rawalpindi, but.

TH:   Here's Rawalpindi,

UH:   Ok.

TH:   Can you read this?

UH:   Ok, you have to show me.

70